# EXHIBIT SHA-8

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-20-1893 | 2021-11-30 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | Handwritten Signature of Judge Luis Bartolomei | Probation Violation Warrant | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908/image-0569.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip |
| 2 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Handwritten Signature of Judge Luis Bartolomei | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246/image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 3 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Handwritten Signature of Judge Luis Bartolomei | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237/image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |
| 4 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Handwritten Signature of Judge Luis Bartolomei | Probation Violation Order for Detention | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242/image-0120.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 5 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Handwritten Signature of Judge Luis Bartolomei | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011/image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 6 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Handwritten Signature of Judge Luis Bartolomei | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113/image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 7 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Handwritten Signature of Judge Luis Bartolomei | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108/image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 8 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Handwritten Signature of Judge Luis Bartolomei | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356/image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 9 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Handwritten Signature of Judge Luis Bartolomei | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504/image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 10 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Handwritten Signature of Judge Luis Bartolomei | Probation Violation Order for Detention | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226/image-0110.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |
| 11 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | Handwritten Signature of Daniel C. Moreno 01 | Sentencing Order | 0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0 | .png | MnCourtFraud.com/File/0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0.png | MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip |
| 12 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | Handwritten Signature of Daniel C. Moreno 01 | Sentencing Order | 0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0 | .png | MnCourtFraud.com/File/0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0.png | MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628/image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip |
| 13 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937/image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip |
| 14 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 15 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 16 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356/image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 17 | 27-CR-20-19196 | 2022-03-23 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.zip |
| 18 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050.zip |
| 19 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 20 | 27-CR-20-26577 | 2022-04-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090621.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430090621/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430090621.zip |
| 21 | 27-CR-20-27550 | 2022-03-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip |
| 22 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 23 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437/image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 24 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 25 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 26 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 27 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 28 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 29 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 30 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 31 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 32 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 33 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |

EXHIBIT SHA-8 | p. 1

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 35 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 36 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 37 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 38 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 39 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip |
| 40 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 41 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 42 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 43 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 44 | 27-CR-22-3377 | 2022-08-30 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip |
| 45 | 27-CR-22-4879 | 2022-09-30 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.zip |
| 46 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 47 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 48 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 49 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | Handwritten Signature of Judge Barnett ? | Order for Conditional Release | 069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4 | .png | MnCourtFraud.com/File/069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4.png | MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230/image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 50 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | Handwritten Signature of Judge Barnett ? | Order for Conditional Release | 069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4 | .png | MnCourtFraud.com/File/069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4.png | MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418/image-0240.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 51 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Handwritten Signature of Gina M Brandt 04 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009/image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 52 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | Handwritten Signature of Gina M Brandt 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip |
| 53 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Handwritten Signature of Gina M Brandt 04 | Findings of Fact, Conclusions of Law and Order | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102/image-0169.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip |
| 54 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Handwritten Signature of Gina M Brandt 04 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110/image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 55 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Handwritten Signature of Gina M Brandt 04 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106/image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 56 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | Handwritten Signature of Gina M Brandt 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.zip |
| 57 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Handwritten Signature of Gina M Brandt 04 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354/image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 58 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | Handwritten Signature of Gina M Brandt 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355.zip |
| 59 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Handwritten Signature of Gina M Brandt 04 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502/image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 60 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | Handwritten Signature of Gina M Brandt 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip |
| 61 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Handwritten Signature of Gina M Brandt 04 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753/image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 62 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | Handwritten Signature of Gina M Brandt 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.zip |
| 63 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Handwritten Signature of Gina M Brandt 04 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137/image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 64 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | Handwritten Signature of Gina M Brandt 04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip |
| 65 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Handwritten Signature of Judge Tamara Garcia 01 | Amended Order | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | .png | MnCourtFraud.com/File/1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406.png | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400/image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 66 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Handwritten Signature of Judge Tamara Garcia 01 | Amended Order | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | .png | MnCourtFraud.com/File/1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406.png | MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459/image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | Handwritten Signature of Judge Tamara Garcia 01 | Warrant Issued | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | .png | MnCourtFraud.com/File/1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406.png | MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.zip |
| 68 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Handwritten Signature of Judge Tamara Garcia 02 | Amended Order | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | .png | MnCourtFraud.com/File/13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb.png | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 69 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Handwritten Signature of Judge Tamara Garcia 02 | Amended Order | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | .png | MnCourtFraud.com/File/13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb.png | MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 70 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | Handwritten Signature of Judge Tamara Garcia 02 | Warrant Issued | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | .png | MnCourtFraud.com/File/13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb.png | MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.zip |
| 71 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550/image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 72 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726/image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 73 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644/image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 74 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order for Production of Medical Records | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748/image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip |
| 75 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949/image-0334.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip |
| 76 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Findings of Fact, Conclusions of Law and Order | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054/image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |
| 77 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843/image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip |
| 78 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order for Production of Medical Records | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956/image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.zip |
| 79 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order for Production of Medical Records | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238/image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.zip |
| 80 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058/image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip |
| 81 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410/image-0334.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip |
| 82 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order-Other | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349/image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip |
| 83 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Findings of Fact, Conclusions of Law and Order | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819/image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |
| 84 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451/image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip |
| 85 | 27-CR-19-22615 | 2023-12-27 | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | Handwritten Signature of Chief Judge Kerry Meyer | Order-Other | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip |
| 86 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | Handwritten Signature of Chief Judge Kerry Meyer | Order-Other | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136/image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip |
| 87 | 27-CR-21-17008 | 2024-04-05 | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | Handwritten Signature of Chief Judge Kerry Meyer | Amended Order | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430082726/image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430082726.zip |
| 88 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Handwritten Signature of Chief Judge Kerry Meyer | Order Revoking Interim Conditions of Release | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342/image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 89 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | Handwritten Signature of Chief Judge Kerry Meyer | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740/image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip |
| 90 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | Handwritten Signature of Chief Judge Kerry Meyer | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233/image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.zip |
| 91 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | Handwritten Signature of Chief Judge Kerry Meyer | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-20_20240429161314/image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-20_20240429161314.zip |
| 92 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937/image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip |
| 93 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 94 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 95 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 96 | 27-CR-20-19196 | 2022-03-23 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.zip |
| 97 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050/image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050.zip |
| 98 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 99 | 27-CR-20-26577 | 2022-04-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090621.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430090621/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430090621.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-20-27550 | 2022-03-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip |
| 101 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 102 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437/image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 103 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 104 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 105 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 106 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 107 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 108 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 109 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 110 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 111 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 112 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 113 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 114 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 115 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 116 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 117 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 118 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip |
| 119 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 120 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 121 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 122 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 123 | 27-CR-22-3377 | 2022-08-30 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip |
| 124 | 27-CR-22-4879 | 2022-09-30 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.zip |
| 125 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224/image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 126 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 127 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 128 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Handwritten Signature of Judge Amber Brennan | Order Revoking Interim Conditions of Release | 26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5 | .png | MnCourtFraud.com/File/26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5.png | MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402/image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 129 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Handwritten Signature of Judge Amber Brennan | Order Revoking Interim Conditions of Release | 26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5 | .png | MnCourtFraud.com/File/26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5.png | MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314/image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 130 | 27-CR-18-19274 | 2019-01-09 | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | Handwritten Signature of Judge William H Koch 01 | Order for Conditional Release | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107/image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.zip |
| 131 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | Handwritten Signature of Judge William H Koch 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039/image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 132 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Handwritten Signature of Judge William H Koch 01 | Order Revoking Interim Conditions of Release | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914/image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-20-26577 | 2021-06-25 | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | Handwritten Signature of Judge William H Koch 01 | Order Denying Motion | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627/image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.zip |
| 134 | 27-CR-20-26577 | 2021-10-29 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | Handwritten Signature of Judge William H Koch 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip |
| 135 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | Handwritten Signature of Judge William H Koch 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800/image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 136 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | Handwritten Signature of Judge William H Koch 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532/image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 137 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | Handwritten Signature of Judge William H Koch 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 138 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | Handwritten Signature of Judge William H Koch 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805/image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 139 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | Handwritten Signature of Judge William H Koch 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 140 | 27-CR-19-28883 | 2020-01-14 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | Handwritten Signature of Judge Lisa K Janzen 06 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01 | .png | MnCourtFraud.com/File/350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01.png | MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412/image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip |
| 141 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | Handwritten Signature of Judge Lisa K Janzen 06 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01 | .png | MnCourtFraud.com/File/350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01.png | MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 142 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 01 | Warrant Issued | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e | .png | MnCourtFraud.com/File/37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e.png | MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422/image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 143 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 01 | Warrant Issued | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e | .png | MnCourtFraud.com/File/37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e.png | MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422/image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 144 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Handwritten Signature of Judge ???????????????? | Order Revoking Interim Conditions of Release | 3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941 | .png | MnCourtFraud.com/File/3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941.png | MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224/image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 145 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Handwritten Signature of Judge ???????????????? | Order Revoking Interim Conditions of Release | 3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941 | .png | MnCourtFraud.com/File/3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941.png | MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622/image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 146 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 147 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211/image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 148 | 27-CR-21-19723 | 2022-05-16 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip |
| 149 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | Handwritten Signature of Judge Hilary Caligiuri | Amended Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip |
| 150 | 27-CR-21-23131 | 2022-01-06 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip |
| 151 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653/image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 152 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 153 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | Handwritten Signature of Judge Hilary Caligiuri | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314/image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 154 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747/image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 155 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801/image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 156 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 157 | 27-CR-22-10646 | 2022-08-10 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000/image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip |
| 158 | 27-CR-22-10646 | 2022-06-30 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | Handwritten Signature of Judge Hilary Caligiuri | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003/image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip |
| 159 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | Handwritten Signature of Judge Hilary Caligiuri | Amended Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip |
| 160 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 161 | 27-CR-22-4239 | 2024-01-09 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Other | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758/image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip |
| 162 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | Handwritten Signature of Judge Hilary Caligiuri | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810/image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 163 | 27-CR-22-4239 | 2023-09-15 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | Handwritten Signature of Judge Hilary Caligiuri | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip |
| 164 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | Handwritten Signature of Judge Hilary Caligiuri | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759/image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip |
| 165 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | Handwritten Signature of Judge Hilary Caligiuri | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-23-3459 | 2024-01-26 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | Handwritten Signature of Judge Hilary Caligiuri | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip |
| 167 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Handwritten Signature of Judge Hilary Caligiuri | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 168 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 169 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 170 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 171 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725/image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725.zip |
| 172 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743/image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip |
| 173 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738/image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738.zip |
| 174 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943/image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |
| 175 | 27-CR-18-18396 | 2021-03-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip |
| 176 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946/image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip |
| 177 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940/image-0365.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip |
| 178 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings of Fact, Conclusions of Law and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042/image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 179 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050/image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip |
| 180 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 181 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 182 | 27-CR-19-17539 | 2022-09-28 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091936/image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091936.zip |
| 183 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952/image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip |
| 184 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948/image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip |
| 185 | 27-CR-19-1916 | 2022-09-28 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217/image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217.zip |
| 186 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233/image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip |
| 187 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229/image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip |
| 188 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 189 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 190 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356/image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 191 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350/image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 192 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 193 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349/image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 194 | 27-CR-19-3539 | 2022-09-28 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329/image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329.zip |
| 195 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345/image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip |
| 196 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341/image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip |
| 197 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 198 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |

EXHIBIT SHA-8 | p. 6

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 200 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 201 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054/image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.zip |
| 202 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 203 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 204 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234/image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 205 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231/image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip |
| 206 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip |
| 207 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Amended Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436/image-0231.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |
| 208 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437/image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 209 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip |
| 210 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434/image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip |
| 211 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428/image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 212 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427/image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 213 | 27-CR-20-23239 | 2021-10-06 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430/image-0067.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.zip |
| 214 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510/image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.zip |
| 215 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624/image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip |
| 216 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610/image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 217 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 218 | 27-CR-20-26577 | 2022-06-15 | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order to Transport | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620.zip |
| 219 | 27-CR-20-26577 | 2022-06-22 | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order to Transport | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618/image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618.zip |
| 220 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714/image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip |
| 221 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 222 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011/image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 223 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings of Fact, Conclusions of Law and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808/image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 224 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815/image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip |
| 225 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip |
| 226 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 227 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 228 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441/image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 229 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436/image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 230 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435/image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 231 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-21-16111 | 2022-02-09 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip |
| 233 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 234 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 235 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000/image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 236 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 237 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945/image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 238 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956/image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 239 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 240 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944/image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 241 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602/image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 242 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713/image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 243 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004/image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 244 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 245 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055/image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 246 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 247 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200/image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 248 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157/image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 249 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 250 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259/image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 251 | 27-CR-21-20637 | 2022-01-28 | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Production of Medical Records | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257/image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257.zip |
| 252 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255/image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |
| 253 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349/image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 254 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 255 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457/image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 256 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 257 | 27-CR-21-22058 | 2022-09-28 | MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554/image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554.zip |
| 258 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746/image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 259 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 260 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129/image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 261 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 262 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 263 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 264 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332/image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321/image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 266 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337/image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 267 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 268 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320/image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 269 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 270 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226/image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip |
| 271 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Production of Medical Records | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230/image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230.zip |
| 272 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229/image-0221.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip |
| 273 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357/image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.zip |
| 274 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 275 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip |
| 276 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959/image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip |
| 277 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 278 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 279 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 280 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 281 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 282 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923/image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 283 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920/image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 284 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923/image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 285 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343/image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 286 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Amended Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654/image-0421.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 287 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655/image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 288 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757/image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip |
| 289 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049/image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 290 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131/image-0110.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 291 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316/image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 292 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 293 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032/image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 294 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028/image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 295 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222/image-0148.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 296 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413/image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 297 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410/image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |

**EXHIBIT SHA-8 | p. 9**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 299 | 27-CR-22-7797 | 2022-07-12 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533/image-0198.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip |
| 300 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530/image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 301 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645/image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 302 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642/image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 303 | 27-CR-17-1555 | 2017-02-21 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-02-21_20240430093603/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-02-21_20240430093603.zip |
| 304 | 27-CR-17-22909 | 2017-09-13 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.zip |
| 305 | 27-CR-17-8342 | 2017-04-11 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-04-11_20240430093657/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-04-11_20240430093657.zip |
| 306 | 27-CR-18-18391 | 2019-02-26 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip |
| 307 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092804/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092804.zip |
| 308 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip |
| 309 | 27-CR-18-18396 | 2018-10-02 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2018-10-02_20240430093000.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.zip |
| 310 | 27-CR-18-18396 | 2019-11-12 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-11-12_20240430092954.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.zip |
| 311 | 27-CR-18-19274 | 2018-08-28 | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.zip |
| 312 | 27-CR-19-12466 | 2019-06-25 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858/image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858.zip |
| 313 | 27-CR-19-12466 | 2019-10-08 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852/image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip |
| 314 | 27-CR-19-12466 | 2019-07-31 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip |
| 315 | 27-CR-19-17539 | 2019-08-27 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip |
| 316 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip |
| 317 | 27-CR-19-1916 | 2019-02-26 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip |
| 318 | 27-CR-19-1916 | 2019-08-27 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip |
| 319 | 27-CR-19-1916 | 2019-10-09 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip |
| 320 | 27-CR-19-19606 | 2019-10-08 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430092105/image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430092105.zip |
| 321 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406/image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 322 | 27-CR-19-3539 | 2019-02-26 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091359/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091359.zip |
| 323 | 27-CR-19-3539 | 2019-08-27 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | Handwritten Signature of Judge Carolina A. Lamas | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091356/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091356.zip |
| 324 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip |
| 325 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order for Conditional Release | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244/image-0546.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 326 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Handwritten Signature of Judge Carolina A. Lamas | Order for Conditional Release | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720/image-0691.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 327 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | Handwritten Signature of Anna Andow 02 | Sentencing Order | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip |
| 328 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 02 | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150/image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 329 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 02 | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150/image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 330 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 02 | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203/image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 02 | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203/image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 332 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | Handwritten Signature of Anna Andow 02 | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip |
| 333 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | Handwritten Signature of Anna Andow 02 | Sentencing Order | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip |
| 334 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | Handwritten Signature of Judge Jan E. Burdorf 01 | Sentencing Order | 4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce | .png | MnCourtFraud.com/File/4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce.png | MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip |
| 335 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | Handwritten Signature of Judge Jan E. Burdorf 01 | Sentencing Order | 4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce | .png | MnCourtFraud.com/File/4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce.png | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 336 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352/image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 337 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 338 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 339 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450/image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 340 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821/image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip |
| 341 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 342 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 343 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 344 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 345 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635/image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 346 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 347 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Handwritten Signature of Referee Lori Skibbie | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814/image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 348 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip |
| 349 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047/image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 350 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 351 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Handwritten Signature of Referee Lori Skibbie | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704/image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 352 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 353 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Handwritten Signature of Referee Lori Skibbie | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741/image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 354 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012/image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip |
| 355 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Handwritten Signature of Referee Lori Skibbie | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739/image-0148.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 356 | 27-CR-23-3198 | 2023-12-06 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732/image-0218.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip |
| 357 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Handwritten Signature of Referee Lori Skibbie | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip |
| 358 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Handwritten Signature of Referee Lori Skibbie | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819/image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 359 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | Handwritten Signature of Daniel C. Moreno 02 | Sentencing Order | 563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f | .png | MnCourtFraud.com/File/563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f.png | MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip |
| 360 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | Handwritten Signature of Daniel C. Moreno 02 | Sentencing Order | 563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f | .png | MnCourtFraud.com/File/563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f.png | MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628/image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip |
| 361 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | Handwritten Signature of Judge Laura M. Thomas | Order for Conditional Release | 578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95 | .png | MnCourtFraud.com/File/578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95.png | MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 362 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | Handwritten Signature of Judge Laura M. Thomas | Order for Conditional Release | 578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95 | .png | MnCourtFraud.com/File/578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95.png | MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 363 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Handwritten Signature of Gina M Brandt 03 | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009/image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | Handwritten Signature of Gina M Brandt 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip |
| 365 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Handwritten Signature of Gina M Brandt 03 | Findings of Fact, Conclusions of Law and Order | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102/image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip |
| 366 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Handwritten Signature of Gina M Brandt 03 | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110/image-0136.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 367 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Handwritten Signature of Gina M Brandt 03 | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106/image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 368 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | Handwritten Signature of Gina M Brandt 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.zip |
| 369 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Handwritten Signature of Gina M Brandt 03 | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354/image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 370 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | Handwritten Signature of Gina M Brandt 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355.zip |
| 371 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Handwritten Signature of Gina M Brandt 03 | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502/image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 372 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | Handwritten Signature of Gina M Brandt 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip |
| 373 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Handwritten Signature of Gina M Brandt 03 | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753/image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 374 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | Handwritten Signature of Gina M Brandt 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.zip |
| 375 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Handwritten Signature of Gina M Brandt 03 | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137/image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 376 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | Handwritten Signature of Gina M Brandt 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip |
| 377 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 02 | Warrant Issued | 5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862 | .png | MnCourtFraud.com/File/5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862.png | MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 378 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 02 | Warrant Issued | 5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862 | .png | MnCourtFraud.com/File/5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862.png | MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 379 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 02 | Warrant Issued | 60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b | .png | MnCourtFraud.com/File/60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b.png | MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 380 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 02 | Warrant Issued | 60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b | .png | MnCourtFraud.com/File/60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b.png | MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 381 | 27-CR-20-1893 | 2020-12-03 | MCRO_27-CR-20-1893_Amended Order_2020-12-03_20240430084917.pdf | Transparent Signature BG – 1000 x 404 px | Amended Order | 6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77 | .png | MnCourtFraud.com/File/6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77.png | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip |
| 382 | 27-CR-20-1893 | 2020-12-08 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf | Transparent Signature BG – 1000 x 404 px | Amended Order | 6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77 | .png | MnCourtFraud.com/File/6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77.png | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916/image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip |
| 383 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 02 | Warrant Issued | 6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97 | .png | MnCourtFraud.com/File/6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97.png | MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 384 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 02 | Warrant Issued | 6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97 | .png | MnCourtFraud.com/File/6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97.png | MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 385 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Handwritten Signature of Gina M Brandt 02 | Findings and Order | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055/image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 386 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | Handwritten Signature of Gina M Brandt 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 387 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | Handwritten Signature of Gina M Brandt 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 388 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | Handwritten Signature of Gina M Brandt 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 389 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | Handwritten Signature of Gina M Brandt 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 390 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | Handwritten Signature of Gina M Brandt 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 391 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | Handwritten Signature of Gina M Brandt 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 392 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | Handwritten Signature of Gina M Brandt 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 393 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 394 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 395 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 396 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 398 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 399 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip |
| 400 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 401 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Handwritten Signature of Referee Danielle Mercurio | Amended Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556/image-0298.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 402 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 403 | 27-CR-21-1171 | 2023-05-02 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip |
| 404 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 405 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933/image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 406 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 407 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 408 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309/image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 409 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 410 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 411 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 412 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip |
| 413 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 414 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 415 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 416 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 417 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 418 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 419 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 420 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 421 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 422 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 423 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 424 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 425 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 426 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 427 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 428 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip |
| 429 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911/image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 431 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 432 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 433 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Handwritten Signature of Referee Danielle Mercurio | Order for Conditional Release | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101/image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 434 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242.zip |
| 435 | 27-CR-22-19036 | 2024-03-11 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538/image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip |
| 436 | 27-CR-22-20527 | 2024-01-19 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | Handwritten Signature of Referee Danielle Mercurio | Order Denying Motion | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746/image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip |
| 437 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 438 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 439 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 440 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 441 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 442 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 443 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 444 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 445 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 446 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352/image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip |
| 447 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 448 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Handwritten Signature of Referee Danielle Mercurio | Amended Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009/image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip |
| 449 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 450 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Handwritten Signature of Referee Danielle Mercurio | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 451 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 452 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Handwritten Signature of Referee Danielle Mercurio | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 453 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545/image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip |
| 454 | 27-CR-17-22909 | 2022-12-29 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721/image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip |
| 455 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638/image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip |
| 456 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713/image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 457 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 458 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 459 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031/image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 460 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 461 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 462 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 464 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 465 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924/image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 466 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206/image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 467 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 468 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 469 | 27-CR-19-25578 | 2023-06-29 | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Dismissal | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254/image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip |
| 470 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319/image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 471 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip |
| 472 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip |
| 473 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 474 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 475 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 476 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 477 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 478 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 479 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 480 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 481 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 482 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 483 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754/image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 484 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 485 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 486 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 487 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 488 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220/image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip |
| 489 | 27-CR-21-1171 | 2023-05-02 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip |
| 490 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311/image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 491 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 492 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 493 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip |
| 494 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635/image-0329.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 495 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 497 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 498 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 499 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 500 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 501 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 502 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 503 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 504 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 505 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 506 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 507 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 508 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 509 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 510 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543/image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 511 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 512 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 513 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 514 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 515 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 516 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 517 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 518 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 519 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 520 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 521 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 522 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 523 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 524 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 525 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 526 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 527 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 528 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 530 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 531 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 532 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 533 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 534 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 535 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 536 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 537 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 538 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 539 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 540 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 541 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 542 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 543 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 544 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 545 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 546 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 547 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 548 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip |
| 549 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 550 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 551 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 552 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 553 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 554 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 555 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip |
| 556 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 557 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 558 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Handwritten Signature of Judge Michael Browne 01 | Order Denying Motion | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142/image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 559 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310/image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 560 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 561 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 563 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 564 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 565 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 566 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814/image-0329.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 567 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 568 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 569 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 570 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 571 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 572 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.zip |
| 573 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101/image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 574 | 27-CR-22-18209 | 2023-04-03 | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Production of Medical Records | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-18209_Order_for_Production_of_Medical_Records_2023-04-03_20240429162059/image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Production_of_Medical_Records_2023-04-03_20240429162059.zip |
| 575 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 576 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 577 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443/image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip |
| 578 | 27-CR-22-19036 | 2024-03-11 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538/image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip |
| 579 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541/image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 580 | 27-CR-22-20527 | 2023-04-03 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Production of Medical Records | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755/image-0120.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755.zip |
| 581 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 582 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 583 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108/image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip |
| 584 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209/image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip |
| 585 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 586 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 587 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 588 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 589 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 590 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 591 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 592 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 593 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 594 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 596 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip |
| 597 | 27-CR-22-25151 | 2024-04-04 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip |
| 598 | 27-CR-22-3377 | 2023-06-14 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120/image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip |
| 599 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 600 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 601 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611/image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip |
| 602 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 603 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 604 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 605 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 606 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218/image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 607 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 608 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 609 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 610 | 27-CR-23-1101 | 2024-04-04 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125/image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip |
| 611 | 27-CR-23-16281 | 2023-11-01 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130/image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.zip |
| 612 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 613 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 614 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704/image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 615 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 616 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741/image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 617 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 618 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356/image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip |
| 619 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355/image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip |
| 620 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856.zip |
| 621 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 622 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip |
| 623 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip |
| 624 | 27-CR-23-2480 | 2024-04-04 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip |
| 625 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636/image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 626 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740/image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 627 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-23-3198 | 2024-02-09 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725/image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip |
| 629 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821/image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 630 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 631 | 27-CR-23-3423 | 2024-01-11 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072814.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip |
| 632 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 633 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 634 | 27-CR-23-3496 | 2023-03-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip |
| 635 | 27-CR-23-3496 | 2024-01-11 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.zip |
| 636 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 637 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 638 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Handwritten Signature of Judge Michael Browne 01 | Order Denying Motion | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155/image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 639 | 27-CR-23-5213 | 2023-05-19 | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | Handwritten Signature of Judge Michael Browne 01 | Order for Dismissal | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154/image-0126.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip |
| 640 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 641 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 642 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 643 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Handwritten Signature of Judge Michael Browne 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 644 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip |
| 645 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Handwritten Signature of Judge Michael Browne 01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 646 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 01 | Warrant Issued | 7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df | .png | MnCourtFraud.com/File/7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df.png | MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 647 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 01 | Warrant Issued | 7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df | .png | MnCourtFraud.com/File/7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df.png | MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 648 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | Handwritten Signature of Judge Bev Benson | Order-Other | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip |
| 649 | 27-CR-21-1230 | 2022-06-23 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | Handwritten Signature of Judge Bev Benson | Order Revoking Interim Conditions of Release | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440.zip |
| 650 | 27-CR-21-13752 | 2022-06-23 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | Handwritten Signature of Judge Bev Benson | Order Revoking Interim Conditions of Release | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.zip |
| 651 | 27-CR-21-3797 | 2024-01-22 | MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | Handwritten Signature of Judge Bev Benson | Order Reinstating Forfeited Cash or Surety Bond | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | MCRO_27-CR-21-3797_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056/image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip |
| 652 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | Handwritten Signature of Judge Bev Benson | Order for Conditional Release | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407/image-0382.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip |
| 653 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Handwritten Signature of Judge Bev Benson | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411/image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 654 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085221.pdf | Handwritten Signature of Judge Todd Fellman | Order for Conditional Release | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221/image-0493.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.zip |
| 655 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Handwritten Signature of Judge Todd Fellman | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220/image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 656 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Handwritten Signature of Judge Todd Fellman | Order for Conditional Release | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238/image-0531.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.zip |
| 657 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Handwritten Signature of Judge Todd Fellman | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237/image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 658 | 27-CR-19-28883 | 2021-03-17 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | Handwritten Signature of Judge Jay Quam | Order-Evaluation for Competency to Proceed (Rule 20.01) | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405/image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip |
| 659 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Handwritten Signature of Judge Jay Quam | Order Revoking Interim Conditions of Release | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439/image-0129.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip |
| 660 | 27-CR-21-1171 | 2023-03-27 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | Handwritten Signature of Judge Jay Quam | Order-Evaluation for Competency to Proceed (Rule 20.01) | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318/image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-23-8406 | 2023-05-09 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | Handwritten Signature of Judge Jay Quam | Order for Conditional Release | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | MCRO_27-CR-23-8406_Order_for_Conditional_Release_2023-05-09_20240430073407/image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_for_Conditional_Release_2023-05-09_20240430073407.zip |
| 662 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Handwritten Signature of Judge Rachel Hughey | Probation Violation Order for Detention | 8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61 | .png | MnCourtFraud.com/File/8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61.png | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948/image-0113.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 663 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Handwritten Signature of Judge Rachel Hughey | Probation Violation Order for Detention | 8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61 | .png | MnCourtFraud.com/File/8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61.png | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323/image-0113.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 664 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | Handwritten Signature of Judge Sarah S. West 01 | Amended Order | 8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3 | .png | MnCourtFraud.com/File/8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3.png | MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052/image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 665 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | Handwritten Signature of Judge Sarah S. West 01 | Amended Order | 8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3 | .png | MnCourtFraud.com/File/8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3.png | MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551/image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 666 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | Handwritten Signature of District Court Administrator | Summons | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | .png | MnCourtFraud.com/File/908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5.png | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip |
| 667 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | Handwritten Signature of District Court Administrator | Summons | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | .png | MnCourtFraud.com/File/908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5.png | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.zip |
| 668 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | Handwritten Signature of District Court Administrator | Summons | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | .png | MnCourtFraud.com/File/908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5.png | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip |
| 669 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Handwritten Signature of Judge Michael Burns | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 670 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Handwritten Signature of Judge Michael Burns | Order-Evaluation for Competency to Proceed (Rule 20.01) | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip |
| 671 | 27-CR-22-25151 | 2023-10-18 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | Handwritten Signature of Judge Michael Burns | Order-Evaluation for Competency to Proceed (Rule 20.01) | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607/image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.zip |
| 672 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Handwritten Signature of Judge Michael Burns | Order Revoking Interim Conditions of Release | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 673 | 27-CR-18-26530 | 2018-11-29 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | Handwritten Signature of Judge Nelson L. Peralta 02 | Warrant Issued | 96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990 | .png | MnCourtFraud.com/File/96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990.png | MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416/image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip |
| 674 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | Handwritten Signature of Judge Nelson L. Peralta 02 | Warrant Issued | 96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990 | .png | MnCourtFraud.com/File/96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990.png | MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314/image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip |
| 675 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | Handwritten Signature of Judge Jan E. Burdorf 02 | Sentencing Order | 96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8 | .png | MnCourtFraud.com/File/96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8.png | MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053/image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip |
| 676 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | Handwritten Signature of Judge Jan E. Burdorf 02 | Sentencing Order | 96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8 | .png | MnCourtFraud.com/File/96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8.png | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 677 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034/image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 678 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756/image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 679 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251/image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 680 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628/image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 681 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Handwritten Signature of Judge Thomas J. Conley | Order Revoking Interim Conditions of Release | ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce | .png | MnCourtFraud.com/File/ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce.png | MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942/image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 682 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Handwritten Signature of Judge Thomas J. Conley | Order Revoking Interim Conditions of Release | ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce | .png | MnCourtFraud.com/File/ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce.png | MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336/image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 683 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 684 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Handwritten Signature of Judge Julie Allyn | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 685 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 686 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Handwritten Signature of Judge Julie Allyn | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 687 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 688 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Handwritten Signature of Judge Julie Allyn | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 689 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 690 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Handwritten Signature of Judge Julie Allyn | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 691 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 692 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022/image-0531.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip |
| 693 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203/image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | Handwritten Signature of Judge Julie Allyn | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 695 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Handwritten Signature of Judge Julie Allyn | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 696 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | Handwritten Signature of Judge Julie Allyn | Order-Other | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624/image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip |
| 697 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 698 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 699 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 700 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 701 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636/image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 702 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 703 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 704 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 705 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816/image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 706 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Handwritten Signature of Judge Michael Browne 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219/image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 707 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | Handwritten Signature of Judge Sarah S. West 02 | Amended Order | bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8 | .png | MnCourtFraud.com/File/bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8.png | MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052/image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 708 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | Handwritten Signature of Judge Sarah S. West 02 | Amended Order | bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8 | .png | MnCourtFraud.com/File/bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8.png | MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551/image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 709 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537/image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 710 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632/image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 711 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 712 | 27-CR-18-18391 | 2024-02-02 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716/image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip |
| 713 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 714 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 715 | 27-CR-18-18391 | 2023-06-08 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720/image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip |
| 716 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 717 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 718 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 719 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 720 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 721 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927/image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip |
| 722 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 723 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 724 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 725 | 27-CR-19-1916 | 2024-02-02 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209/image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.zip |
| 726 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 728 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 729 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 730 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320/image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip |
| 731 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 732 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 733 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 734 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 735 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821/image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip |
| 736 | 27-CR-20-11638 | 2023-09-12 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip |
| 737 | 27-CR-20-11638 | 2024-04-01 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip |
| 738 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 739 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 740 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 741 | 27-CR-20-20788 | 2023-04-26 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip |
| 742 | 27-CR-20-20788 | 2024-02-12 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219/image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip |
| 743 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 744 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 745 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 746 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Conditional Release | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508/image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip |
| 747 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Amended Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556/image-0305.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 748 | 27-CR-20-26577 | 2023-01-20 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609/image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip |
| 749 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 750 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 751 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 752 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 753 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |
| 754 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302/image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 755 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip |
| 756 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 757 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 758 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 759 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |

EXHIBIT SHA-8 | p. 23

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 761 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Amended Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-1171_Amended_Order_2024-01-08_20240430075313/image-0235.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Order_2024-01-08_20240430075313.zip |
| 762 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 763 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 764 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 765 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 766 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 767 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 768 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 769 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 770 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151/image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 771 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 772 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 773 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 774 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549/image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 775 | 27-CR-21-22058 | 2024-02-02 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544/image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip |
| 776 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 777 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 778 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 779 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 780 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 781 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 782 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 783 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 784 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621/image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 785 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621/image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 786 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip |
| 787 | 27-CR-21-6229 | 2023-07-21 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip |
| 788 | 27-CR-21-6710 | 2023-04-26 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip |
| 789 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip |
| 790 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 791 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 792 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 794 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 795 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 796 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 797 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 798 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 799 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 800 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 801 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 802 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 803 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 804 | 27-CR-21-8412 | 2023-04-11 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743/image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.zip |
| 805 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 806 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 807 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 808 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229/image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 809 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 810 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 811 | 27-CR-22-10646 | 2024-04-01 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip |
| 812 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 813 | 27-CR-22-13185 | 2023-04-13 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143/image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip |
| 814 | 27-CR-22-13185 | 2023-06-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Conditional Release | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141/image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip |
| 815 | 27-CR-22-13185 | 2024-01-31 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.zip |
| 816 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip |
| 817 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 818 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 819 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 820 | 27-CR-22-18209 | 2023-05-18 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip |
| 821 | 27-CR-22-18209 | 2023-06-08 | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056/image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip |
| 822 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip |
| 823 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 824 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242.zip |
| 825 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335/image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339/image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip |
| 827 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip |
| 828 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 829 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441/image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 830 | 27-CR-22-19036 | 2023-06-21 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip |
| 831 | 27-CR-22-20527 | 2024-01-19 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746/image-0215.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip |
| 832 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 833 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956/image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 834 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955/image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip |
| 835 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 836 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 837 | 27-CR-22-22521 | 2023-11-02 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105/image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip |
| 838 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041/image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 839 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044/image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip |
| 840 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130/image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 841 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 842 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 843 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 844 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458/image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 845 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458/image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 846 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 847 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 848 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620/image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 849 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 850 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 851 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405/image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 852 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529/image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 853 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529/image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 854 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637/image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 855 | 27-CR-22-9720 | 2023-04-04 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip |
| 856 | 27-CR-23-1101 | 2023-08-30 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip |
| 857 | 27-CR-23-1101 | 2023-12-22 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip |
| 858 | 27-CR-23-12360 | 2023-07-26 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 27-CR-23-12653 | 2023-12-13 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip |
| 860 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 861 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 862 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip |
| 863 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345/image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.zip |
| 864 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Continuance | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357/image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip |
| 865 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354/image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 866 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855/image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 867 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Amended Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009/image-0219.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip |
| 868 | 27-CR-23-2480 | 2023-03-08 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip |
| 869 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638/image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 870 | 27-CR-23-284 | 2023-04-27 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738/image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip |
| 871 | 27-CR-23-3198 | 2023-12-06 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732/image-0225.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip |
| 872 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip |
| 873 | 27-CR-23-3198 | 2024-02-16 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Conditional Release | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722/image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip |
| 874 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 875 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935/image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 876 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931/image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip |
| 877 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156/image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip |
| 878 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243/image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 879 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 880 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555/image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 881 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026/image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip |
| 882 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip |
| 883 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | Handwritten Signature of Referee Joel Olson | Order-Evaluation for Competency to Proceed (Rule 20.01) | c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35 | .png | MnCourtFraud.com/File/c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701/image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 884 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | Handwritten Signature of Referee Joel Olson | Order-Evaluation for Competency to Proceed (Rule 20.01) | c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35 | .png | MnCourtFraud.com/File/c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35.png | MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626/image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 885 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | Handwritten Signature of Referee Joel Olson | Order-Evaluation for Competency to Proceed (Rule 20.01) | c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35 | .png | MnCourtFraud.com/File/c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35.png | MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719/image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 886 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Handwritten Signature of Gina M Brandt 01 | Findings and Order | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055/image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 887 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | Handwritten Signature of Gina M Brandt 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 888 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | Handwritten Signature of Gina M Brandt 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 889 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | Handwritten Signature of Gina M Brandt 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 890 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | Handwritten Signature of Gina M Brandt 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 891 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | Handwritten Signature of Gina M Brandt 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | Handwritten Signature of Gina M Brandt 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 893 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | Handwritten Signature of Gina M Brandt 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 894 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 01 | Warrant Issued | cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430 | .png | MnCourtFraud.com/File/cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430.png | MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 895 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 01 | Warrant Issued | cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430 | .png | MnCourtFraud.com/File/cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430.png | MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 896 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | Handwritten Signature of Referee George Borer | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537/image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 897 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | Handwritten Signature of Referee George Borer | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632/image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 898 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713/image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 899 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924/image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 900 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206/image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 901 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319/image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 902 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100/image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 903 | 27-CR-20-10049 | 2023-10-17 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip |
| 904 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918/image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 905 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip |
| 906 | 27-CR-20-20788 | 2023-04-26 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip |
| 907 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | Handwritten Signature of Referee George Borer | Order for Conditional Release | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508/image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip |
| 908 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223/image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 909 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 910 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 911 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 912 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 913 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543/image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 914 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 915 | 27-CR-21-6710 | 2023-04-26 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip |
| 916 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip |
| 917 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Handwritten Signature of Referee George Borer | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954/image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 918 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Handwritten Signature of Referee George Borer | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 919 | 27-CR-22-13185 | 2023-06-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | Handwritten Signature of Referee George Borer | Order for Conditional Release | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip |
| 920 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Handwritten Signature of Referee George Borer | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 921 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443/image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip |
| 922 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956/image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 923 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112/image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 924 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Handwritten Signature of Referee George Borer | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 926 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130/image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 927 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip |
| 928 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620/image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 929 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 930 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356/image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip |
| 931 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | Handwritten Signature of Referee George Borer | Order-Other | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355/image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip |
| 932 | 27-CR-23-18964 | 2023-10-18 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip |
| 933 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip |
| 934 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740/image-0203.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 935 | 27-CR-23-3198 | 2024-02-09 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | Handwritten Signature of Referee George Borer | Order-Other | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725/image-0222.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip |
| 936 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821/image-0203.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 937 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 938 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943/image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 939 | 27-CR-23-3496 | 2023-03-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021/image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip |
| 940 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935/image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 941 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Handwritten Signature of Referee George Borer | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155/image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 942 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | Handwritten Signature of Referee George Borer | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip |
| 943 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 03 | Warrant Issued | cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc | .png | MnCourtFraud.com/File/cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc.png | MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |
| 944 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 03 | Warrant Issued | cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc | .png | MnCourtFraud.com/File/cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc.png | MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |
| 945 | 27-CR-21-1978 | 2021-03-25 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | Handwritten Signature of Judge Marta Chou 03 | Warrant Issued | cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc | .png | MnCourtFraud.com/File/cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc.png | MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739/image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip |
| 946 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip |
| 947 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip |
| 948 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717/image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip |
| 949 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.zip |
| 950 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip |
| 951 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649/image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip |
| 952 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234/image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip |
| 953 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip |
| 954 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip |
| 955 | 27-CR-22-3377 | 2022-05-10 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132/image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip |
| 956 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 02 | Warrant Issued | d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc | .png | MnCourtFraud.com/File/d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc.png | MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |
| 957 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 02 | Warrant Issued | d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc | .png | MnCourtFraud.com/File/d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc.png | MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 958 | 27-CR-21-1978 | 2021-03-25 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | Handwritten Signature of Judge Marta Chou 02 | Warrant Issued | d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc | .png | MnCourtFraud.com/File/d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc.png | MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739/image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip |
| 959 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | Handwritten Signature of Judge William H Koch 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4 | .png | MnCourtFraud.com/File/d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4.png | MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735/image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 960 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | Handwritten Signature of Judge William H Koch 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4 | .png | MnCourtFraud.com/File/d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4.png | MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734/image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 961 | 27-CR-23-3198 | 2023-07-31 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | Handwritten Signature of Judge William H Koch 03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4 | .png | MnCourtFraud.com/File/d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4.png | MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733/image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip |
| 962 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548/image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 963 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724/image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 964 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642/image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 965 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order Regarding Access to Confidential or Sealed Record | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725.zip |
| 966 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743/image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip |
| 967 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738/image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738.zip |
| 968 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943/image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |
| 969 | 27-CR-18-18396 | 2021-03-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947/image-0351.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip |
| 970 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946/image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip |
| 971 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940/image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip |
| 972 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings of Fact, Conclusions of Law and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042/image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 973 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050/image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip |
| 974 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 975 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 976 | 27-CR-19-17539 | 2022-09-28 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order Regarding Access to Confidential or Sealed Record | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091936/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091936.zip |
| 977 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952/image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip |
| 978 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948/image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip |
| 979 | 27-CR-19-1916 | 2022-09-28 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order Regarding Access to Confidential or Sealed Record | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217.zip |
| 980 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233/image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip |
| 981 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229/image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip |
| 982 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 983 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 984 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356/image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 985 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350/image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 986 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 987 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349/image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 988 | 27-CR-19-3539 | 2022-09-28 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order Regarding Access to Confidential or Sealed Record | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329.zip |
| 989 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345/image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip |
| 990 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341/image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 991 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 992 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 993 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 994 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 995 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054/image-0344.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.zip |
| 996 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 997 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 998 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234/image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 999 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231/image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip |
| 1000 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233/image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip |
| 1001 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Amended Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436/image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |
| 1002 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437/image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 1003 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429/image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip |
| 1004 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434/image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip |
| 1005 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428/image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 1006 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427/image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 1007 | 27-CR-20-23239 | 2021-10-06 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430/image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.zip |
| 1008 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510/image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.zip |
| 1009 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624/image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip |
| 1010 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610/image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 1011 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 1012 | 27-CR-20-26577 | 2022-06-15 | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order to Transport | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620/image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620.zip |
| 1013 | 27-CR-20-26577 | 2022-06-22 | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order to Transport | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618/image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618.zip |
| 1014 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714/image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip |
| 1015 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 1016 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011/image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 1017 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings of Fact, Conclusions of Law and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808/image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 1018 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815/image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip |
| 1019 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214/image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip |
| 1020 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 1021 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 1022 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441/image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 1023 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436/image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435/image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 1025 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |
| 1026 | 27-CR-21-16111 | 2022-02-09 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip |
| 1027 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 1028 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 1029 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000/image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 1030 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957/image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 1031 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 1032 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 1033 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 1034 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944/image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 1035 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602/image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 1036 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713/image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 1037 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004/image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 1038 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 1039 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055/image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 1040 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 1041 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200/image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 1042 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157/image-0102.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 1043 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 1044 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259/image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 1045 | 27-CR-21-20637 | 2022-01-28 | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Production of Medical Records | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257/image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257.zip |
| 1046 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255/image-0232.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |
| 1047 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349/image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 1048 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 1049 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457/image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 1050 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 1051 | 27-CR-21-22058 | 2022-09-28 | MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order Regarding Access to Confidential or Sealed Record | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554/image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554.zip |
| 1052 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746/image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 1053 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 1054 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129/image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 1055 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 1056 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 1058 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332/image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 1059 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 1060 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337/image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 1061 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 1062 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320/image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 1063 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228/image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 1064 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226/image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip |
| 1065 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Production of Medical Records | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230.zip |
| 1066 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229/image-0220.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip |
| 1067 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357/image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.zip |
| 1068 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 1069 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756/image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip |
| 1070 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959/image-0192.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip |
| 1071 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436/image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 1072 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433/image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 1073 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 1074 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 1075 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 1076 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 1077 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920/image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 1078 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923/image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 1079 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343/image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 1080 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Amended Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654/image-0420.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 1081 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655/image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 1082 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757/image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip |
| 1083 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049/image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 1084 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131/image-0109.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 1085 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316/image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 1086 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314/image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 1087 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032/image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 1088 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028/image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 1089 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222/image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413/image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 1091 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410/image-0102.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 1092 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415/image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 1093 | 27-CR-22-7797 | 2022-07-12 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533/image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip |
| 1094 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530/image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 1095 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645/image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 1096 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642/image-0102.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 1097 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | Handwritten Signature of Anna Andow 01 | Sentencing Order | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955/image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip |
| 1098 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 01 | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150/image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 1099 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 01 | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150/image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 1100 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 01 | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203/image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 1101 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 01 | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203/image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 1102 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | Handwritten Signature of Anna Andow 01 | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349/image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip |
| 1103 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | Handwritten Signature of Anna Andow 01 | Sentencing Order | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637/image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip |
| 1104 | 27-CR-21-19723 | 2023-06-23 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf | Handwritten Signature of Judge Marta Chou | Order for Conditional Release | ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485 | .png | MnCourtFraud.com/File/ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485.png | MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-06-23_20240430082934/image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-06-23_20240430082934.zip |
| 1105 | 27-CR-21-23456 | 2023-06-23 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-23_20240430084310.pdf | Handwritten Signature of Judge Marta Chou | Order for Conditional Release | ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485 | .png | MnCourtFraud.com/File/ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485.png | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2023-06-23_20240430084310/image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2023-06-23_20240430084310.zip |
| 1106 | 27-CR-22-15550 | 2023-06-23 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161912.pdf | Handwritten Signature of Judge Marta Chou | Order for Conditional Release | ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485 | .png | MnCourtFraud.com/File/ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485.png | MCRO_27-CR-22-15550_Order_for_Conditional_Release_2023-06-23_20240429161912/image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2023-06-23_20240429161912.zip |
| 1107 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | Handwritten Signature of Judge William H Koch 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef | .png | MnCourtFraud.com/File/de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef.png | MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735/image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 1108 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | Handwritten Signature of Judge William H Koch 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef | .png | MnCourtFraud.com/File/de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef.png | MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734/image-0123.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 1109 | 27-CR-23-3198 | 2023-07-31 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | Handwritten Signature of Judge William H Koch 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef | .png | MnCourtFraud.com/File/de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef.png | MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733/image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip |
| 1110 | 27-CR-18-26530 | 2018-11-29 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | Handwritten Signature of Judge Nelson L. Peralta 01 | Warrant Issued | e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac | .png | MnCourtFraud.com/File/e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac.png | MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416/image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip |
| 1111 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | Handwritten Signature of Judge Nelson L. Peralta 01 | Warrant Issued | e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac | .png | MnCourtFraud.com/File/e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac.png | MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314/image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip |
| 1112 | 27-CR-20-13495 | 2021-11-19 | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | Handwritten Signature of Judge Michael Browne 02 | Order Reinstating Forfeited Cash or Surety Bond | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-20-13495_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2021-11-19_20240430085946/image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2021-11-19_20240430085946.zip |
| 1113 | 27-CR-20-13495 | 2021-10-27 | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Other | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950/image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.zip |
| 1114 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | Handwritten Signature of Judge Michael Browne 02 | Amended Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600/image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip |
| 1115 | 27-CR-20-26577 | 2024-01-12 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | Handwritten Signature of Judge Michael Browne 02 | Amended Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558/image-0286.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip |
| 1116 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | Handwritten Signature of Judge Michael Browne 02 | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip |
| 1117 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | Handwritten Signature of Judge Michael Browne 02 | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312/image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip |
| 1118 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | Handwritten Signature of Judge Michael Browne 02 | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip |
| 1119 | 27-CR-23-13960 | 2023-08-24 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | Handwritten Signature of Judge Michael Browne 02 | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057/image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip |
| 1120 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | Handwritten Signature of Judge Michael Browne 02 | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616/image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip |
| 1121 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | Handwritten Signature of Judge Michael Browne 02 | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932/image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip |
| 1122 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | Handwritten Signature of Judge Michael Browne 02 | Findings of Fact, Conclusions of Law and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934/image-0253.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 27-CR-23-3198 | 2024-01-31 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | Handwritten Signature of Judge Michael Browne 02 | Order Denying Motion | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727/image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727.zip |
| 1124 | 27-CR-23-3459 | 2023-05-12 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Other | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904/image-0411.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.zip |
| 1125 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Other | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942/image-0411.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.zip |
| 1126 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034/image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 1127 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756/image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 1128 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 1129 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628/image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 1130 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 1131 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 1132 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 1133 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 1134 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 1135 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 1136 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 1137 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 1138 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816/image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 1139 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Handwritten Signature of Judge Michael Browne 02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219/image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 1140 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | Handwritten Signature of Judge Marta Chou 01 | Order for Conditional Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235/image-0497.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.zip |
| 1141 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Handwritten Signature of Judge Marta Chou 01 | Order Revoking Interim Conditions of Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937/image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 1142 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | Handwritten Signature of Judge Marta Chou 01 | Order for Conditional Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-02-02_20240430084339/image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-02-02_20240430084339.zip |
| 1143 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Handwritten Signature of Judge Marta Chou 01 | Order Revoking Interim Conditions of Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313/image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 1144 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | Handwritten Signature of Judge Marta Chou 01 | Probation Violation Order for Detention | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625/image-0527.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip |
| 1145 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Handwritten Signature of Judge Marta Chou 01 | Order Revoking Interim Conditions of Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920/image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 1146 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Handwritten Signature of Judge Marta Chou 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330/image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 1147 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Handwritten Signature of Judge Marta Chou 01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035/image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 1148 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549/image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip |
| 1149 | 27-CR-17-22909 | 2021-05-11 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725/image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip |
| 1150 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643/image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip |
| 1151 | 27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057/image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip |
| 1152 | 27-CR-20-26577 | 2022-06-15 | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619/image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.zip |
| 1153 | 27-CR-20-423 | 2020-04-28 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821/image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip |
| 1154 | 27-CR-22-4879 | 2022-12-05 | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030/image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.zip |
| 1155 | 27-CR-20-1893 | 2020-12-03 | MCRO_27-CR-20-1893_Amended Order_2020-12-03_20240430084917.pdf | Handwritten Signature of Judge Regina M. Chu | Amended Order | f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad | .png | MnCourtFraud.com/File/f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad.png | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | 27-CR-20-1893 | 2020-12-08 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf | Handwritten Signature of Judge Regina M. Chu | Amended Order | f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad | .png | MnCourtFraud.com/File/f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad.png | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916/image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip |
| 1157 | 27-CR-20-13495 | 2021-09-09 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | Handwritten Signature of Judge Bev Benson | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001/image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip |
| 1158 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | Handwritten Signature of Judge Bev Benson | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436/image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.zip |
| 1159 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Handwritten Signature of Judge Bev Benson | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347/image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.zip |
| 1160 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Handwritten Signature of Judge Bev Benson | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125/image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125.zip |
| 1161 | 27-CR-21-8412 | 2022-10-26 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | Handwritten Signature of Judge Bev Benson | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749/image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.zip |
| 1162 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Handwritten Signature of Judge Bev Benson | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120/image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120.zip |
| 1163 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | Handwritten Signature of Judge Barnett ? | Order for Conditional Release | fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1 | .png | MnCourtFraud.com/File/fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1.png | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334/image-0282.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 1164 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | Handwritten Signature of Judge Barnett ? | Order for Conditional Release | fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1 | .png | MnCourtFraud.com/File/fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1.png | MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230/image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 1165 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | Handwritten Signature of Judge Barnett ? | Order for Conditional Release | fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1 | .png | MnCourtFraud.com/File/fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1.png | MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418/image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |