# EXHIBIT SHA-9

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Name | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Mint_Folder_Store]n_url |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-18-26530 | 2025-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Dayton Klein, Julia May 24 2023 8:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 00924270bf5f3c9a80669153 | .png | MnCourtFraud.com/File | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 2 | 27-CR-19-9270 | 2025-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Dayton Klein, Julia May 24 2023 8:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 00924270bf5f3c9a80669153 | .png | MnCourtFraud.com/File | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 3 | 27-CR-22-3553 | 2025-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240430012547.pdf | Dayton Klein, Julia May 24 2023 8:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 00924270bf5f3c9a80669153 | .png | MnCourtFraud.com/File | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240430012547.zip |
| 4 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 5 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 6 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080828.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080828.zip |
| 7 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 8 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 9 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 10 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430162803.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430162803.zip |
| 11 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430162859.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430162859.zip |
| 12 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430164220.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430164220.zip |
| 13 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 14 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07bed6b056 | .png | MnCourtFraud.com/File | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 15 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 16 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 17 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430092428.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430092428.zip |
| 18 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 19 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 20 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 21 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240430090043.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240430090043.zip |
| 22 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240430090213.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240430090213.zip |
| 23 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073558.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e06daf331043 | .png | MnCourtFraud.com/File | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073558.zip |
| 24 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430072646.pdf | Buer, George Feb 15 2023 11:40 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 0f6b8fac7856fa7d4dba79 | .png | MnCourtFraud.com/File | image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430072646.zip |
| 25 | 27-CR-19-13495 | 2023-02-15 | MCRO_27-CR-19-13495_Finding of Incompetency and Order_2023-02-15_20240430091818.pdf | Buer, George Feb 15 2023 11:40 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 0f6b8fac7856fa7d4dba79 | .png | MnCourtFraud.com/File | image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430091818.zip |
| 26 | 27-CR-22-13185 | 2025-05-01 | MCRO_27-CR-22-13185_Order_Denying Motion_2023-05-01_20240429161142.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Order Denying Motion | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 27 | 27-CR-23-5213 | 2025-05-01 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-01_20240429161050.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Order Denying Motion | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-01_20240429161050.zip |
| 28 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430093038.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430093038.zip |
| 29 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430093120.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430093120.zip |
| 30 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430093145.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430093145.zip |
| 31 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430081626.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430081626.zip |
| 32 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430080124.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430080124.zip |
| 33 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12c946768e204e146cee556e3b2 | .png | MnCourtFraud.com/File | image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |

**EXHIBIT SHA-9 | p. 1**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Stor[e]_url |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-21-1165 | 2024-03-12 | MCRO_27-CR-21-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be01517440dc140b251a5995729f5e74da | png | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be01517440dc140b251a5995729f5e74da.png | Image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 35 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040113.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be01517440dc140b251a5995729f5e74da | png | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be01517440dc140b251a5995729f5e74da.png | Image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040113.zip |
| 36 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Browse, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be01517440dc140b251a5995729f5e74da | png | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be01517440dc140b251a5995729f5e74da.png | Image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 37 | 27-CR-19-11566 | 2023-01-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-10_20240430091601.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b | png | MnCourtFraud.com/File/14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-10_20240430091601.zip |
| 38 | 27-CR-19-12130 | 2023-01-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-10_20240430091708.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b | png | MnCourtFraud.com/File/14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-10_20240430091708.zip |
| 39 | 27-CR-20-20851 | 2023-01-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-10_20240430083625.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b | png | MnCourtFraud.com/File/14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-10_20240430083625.zip |
| 40 | 27-CR-20-9036 | 2023-01-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-10_20240430085337.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b | png | MnCourtFraud.com/File/14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-10_20240430085337.zip |
| 41 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b | png | MnCourtFraud.com/File/14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 42 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b | png | MnCourtFraud.com/File/14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 43 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b | png | MnCourtFraud.com/File/14a0362090e9fccfe7aefad8304f4b4e7f9a9ce3b6b6b6a5c73b073a678b.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 44 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Browse, Michael Mar 19 2024 4:36 PM | Finding of Incompetency and Order | 15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09 | png | MnCourtFraud.com/File/15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09.png | Image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 45 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Browse, Michael Mar 19 2024 4:36 PM | Finding of Incompetency and Order | 15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09 | png | MnCourtFraud.com/File/15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09.png | Image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 46 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091519.pdf | Browse, Michael Mar 19 2024 4:36 PM | Finding of Incompetency and Order | 15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09 | png | MnCourtFraud.com/File/15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09.png | Image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091519.zip |
| 47 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091029.pdf | Browse, Michael Mar 19 2024 4:36 PM | Finding of Incompetency and Order | 15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09 | png | MnCourtFraud.com/File/15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09.png | Image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091029.zip |
| 48 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430085343.pdf | Browse, Michael Mar 19 2024 4:36 PM | Finding of Incompetency and Order | 15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09 | png | MnCourtFraud.com/File/15baac95db49b949ee9f49c8e14d0f40e6767975df6fc6b3d6b5d0e5cb30a73c2b09.png | Image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430085343.zip |
| 49 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Sicklen, Lori Jun 27 2023 5:08 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 162814489219238621f76c8923168581c654484c1f08a45c9e73f9c1f0bec7d3 | png | MnCourtFraud.com/File/162814489219238621f76c8923168581c654484c1f08a45c9e73f9c1f0bec7d3.png | Image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 50 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Sicklen, Lori Jun 27 2023 5:08 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 162814489219238621f76c8923168581c654484c1f08a45c9e73f9c1f0bec7d3 | png | MnCourtFraud.com/File/162814489219238621f76c8923168581c654484c1f08a45c9e73f9c1f0bec7d3.png | Image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 51 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | Browse, Michael Jul 18 2023 4:45 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6 | png | MnCourtFraud.com/File/19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 52 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | Browse, Michael Jul 18 2023 4:45 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6 | png | MnCourtFraud.com/File/19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 53 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | Browse, Michael Jul 18 2023 4:45 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6 | png | MnCourtFraud.com/File/19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 54 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.zip | Browse, Michael Jul 18 2023 4:45 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6 | png | MnCourtFraud.com/File/19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 55 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082756.pdf | Browse, Michael Jul 18 2023 4:45 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6 | png | MnCourtFraud.com/File/19d8da9c754d793d6b2a225a07d16947c42c01f5947c4b1c6734a9810baf5d6.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082756.zip |
| 56 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Browse, Michael Mar 22 2023 10:39 AM | Finding of Incompetency and Order | 1ad187e2afe6e76016c4b9ec7b36b5e72bad52283e2f70b5b22ab41839b3e3 | png | MnCourtFraud.com/File/1ad187e2afe6e76016c4b9ec7b36b5e72bad52283e2f70b5b22ab41839b3e3.png | Image-0213.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 57 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072011.pdf | Browse, Michael Mar 22 2023 10:39 AM | Finding of Incompetency and Order | 1ad187e2afe6e76016c4b9ec7b36b5e72bad52283e2f70b5b22ab41839b3e3 | png | MnCourtFraud.com/File/1ad187e2afe6e76016c4b9ec7b36b5e72bad52283e2f70b5b22ab41839b3e3.png | Image-0213.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072011.zip |
| 58 | 27-CR-20-8575 | 2024-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2024-04-24_20240430082346.pdf | Dayton Klein, Julia Apr 24 2023 2:38 PM | Finding of Incompetency and Order | 1ada300664e6477404fda69ee25e4b5d2296a7e521c8723820d00991.png | png | MnCourtFraud.com/File/1ada300664e6477404fda69ee25e4b5d2296a7e521c8723820d00991.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2024-04-24_20240430082346.zip |
| 59 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | Dayton Klein, Julia Apr 24 2023 2:38 PM | Finding of Incompetency and Order | 1ada300664e6477404fda69ee25e4b5d2296a7e521c8723820d00991.png | png | MnCourtFraud.com/File/1ada300664e6477404fda69ee25e4b5d2296a7e521c8723820d00991.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip |
| 60 | 27-CR-19-12466 | 2023-04-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Browse, Michael Jan 9 2023 4:10 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | png | MnCourtFraud.com/File/2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | Image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 61 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Browse, Michael Jan 9 2023 4:10 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | png | MnCourtFraud.com/File/2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | Image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 62 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430083820.pdf | Browse, Michael Jan 9 2023 4:10 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | png | MnCourtFraud.com/File/2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | Image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430083820.zip |
| 63 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085422.pdf | Browse, Michael Jan 9 2023 4:10 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | png | MnCourtFraud.com/File/2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | Image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085422.zip |
| 66 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Browse, Michael Jan 9 2023 4:10 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | png | MnCourtFraud.com/File/2050f04b0ef735f9b66577b8b6e55e71dc2ff6b5a5a28501f0004409c9097.png | Image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |

EXHIBIT SHA-9 | p. 2

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | Asset_Type |
|---|---|---|---|---|---|---|---|
| 67 | 27-CR-21-23233 | 2023-03-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-11_20240430084217.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 68 | 27-CR-21-1165 | 2023-01-11 | MCRO_27-CR-21-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 69 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429034518.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 70 | 27-CR-21-18850 | 2023-01-11 | MCRO_27-CR-21-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430073739.pdf | Browne, Michael Feb 23 2024 4:25 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 71 | 27-CR-23-3459 | 2023-02-23 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430073808.pdf | Browne, Michael Mar 22 2023 11:42 AM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 72 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430073943.pdf | Browne, Michael Mar 22 2023 11:42 AM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 73 | 27-CR-23-7092 | 2023-07-26 | MCRO_27-CR-23-7092_Finding of Incompetency and Order_2024-03-31_20240430053000.pdf | Dayton Klein, Julia Jan 23 2024 3:08 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 74 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430072326.pdf | Dayton Klein, Julia Jan 23 2024 3:08 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 75 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-06_20240429065253.pdf | Borer, George Dec 5 2023 5:05 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 76 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429065340.pdf | Borer, George Dec 5 2023 5:05 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 77 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-30_20240300933505.pdf | Browne, Michael Sep 7 2023 3:47 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 78 | 27-CR-21-3533 | 2023-09-11 | MCRO_27-CR-21-3533_Finding of Incompetency and Order_2023-09-11_20240429032044.pdf | Browne, Michael 7 2023 3:47 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 79 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240300934221.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 80 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240300931932.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 81 | 27-CR-19-19766 | 2023-06-06 | MCRO_27-CR-19-19766_Finding of Incompetency and Order_2023-06-06_20240300932123.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 82 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240300932211.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 83 | 27-CR-21-22958 | 2023-06-06 | MCRO_27-CR-21-22958_Finding of Incompetency and Order_2023-06-06_20240300933508.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 84 | 27-CR-20-6517 | 2023-07-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240300935208.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 85 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240300935208.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 86 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240300935202.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 87 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240300936500.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 88 | 27-CR-22-24827 | 2023-03-08 | MCRO_27-CR-22-24827_Finding of Incompetency and Order_2023-03-08_20240300935620.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 89 | 27-CR-22-24827 | 2023-03-08 | MCRO_27-CR-22-24827_Finding of Incompetency and Order_2023-03-08_20240300935603.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Finding of Incompetency and Order | Finding of Incompetency and Order | .png |
| 90 | 27-CR-21-13185 | 2023-05-01 | MCRO_27-CR-21-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Browne, Michael May 1 2023 10:27 AM | Order Denying Motion | Order Denying Motion | .png |
| 91 | 27-CR-21-13185 | 2023-05-01 | MCRO_27-CR-21-13185_Order Denying Motion_2023-05-01_20240300715126.pdf | Browne, Michael May 1 2023 10:27 AM | Order Denying Motion | Order Denying Motion | .png |
| 92 | 27-CR-21-2928 | 2023-05-02 | MCRO_27-CR-21-2928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Dayton Klein, Julia Jan 18 2023 8:35 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 93 | 27-CR-21-25134 | 2024-01-18 | MCRO_27-CR-21-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-18_20240429164458.pdf | Dayton Klein, Julia Jan 18 2023 8:35 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 94 | 27-CR-22-7797 | 2024-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040228.pdf | Dayton Klein, Julia Jan 18 2023 8:35 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 95 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075851.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 96 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075956.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 97 | 27-CR-21-19972 | 2024-01-26 | MCRO_27-CR-21-19972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083333.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 98 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083323.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 99 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |

**EXHIBIT SHA-9 | p. 3**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Log_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Stor_ja_url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-21-23188 | 2024-01-26 | | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | | Browne, Michael Jan 26 2024 8:17 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 101 | 27-CR-21-23215 | 2024-01-26 | | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | | Browne, Michael Jan 26 2024 8:17 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 102 | 27-CR-22-22963 | 2024-01-26 | | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083935.pdf | | Browne, Michael Jan 26 2024 8:17 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 103 | 27-CR-22-4087 | 2024-01-26 | | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083526.pdf | | Browne, Michael Jan 26 2024 8:17 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 104 | 27-CR-21-16927 | 2024-01-26 | | MCRO_27-CR-21-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | | Browne, Michael Jan 26 2024 8:17 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 105 | 27-CR-21-23628 | 2024-06-12 | | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-06-12_20240430083759.pdf | | Browne, Michael Jun 12 2023 11:15 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 106 | 27-CR-22-25134 | 2023-06-12 | | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084506.pdf | | Browne, Michael Jun 12 2023 11:15 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 107 | 27-CR-22-7797 | 2023-06-12 | | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | | Browne, Michael Jun 12 2023 11:15 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | Image-0342.png | |
| 108 | 27-CR-19-901 | 2023-02-13 | | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-13_20240430091100.pdf | | Dayton Klein, Julia Feb 15 2023 12:00 PM | Finding of Incompetency and Order | | .png | | Image-0186.png | |
| 109 | 27-CR-20-13495 | 2023-02-15 | | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.zip | | Dayton Klein, Julia Feb 15 2023 12:00 PM | Finding of Incompetency and Order | | .zip | | Image-0186.png | |
| 110 | 27-CR-21-6904 | 2023-01-01 | | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430085453.zip | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .zip | | Image-0180.png | |
| 111 | 27-CR-21-8067 | 2023-01-01 | | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430085635.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 112 | 27-CR-21-8227 | 2023-01-01 | | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 113 | 27-CR-21-8228 | 2023-01-01 | | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430081017.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 114 | 27-CR-21-8229 | 2023-01-01 | | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 115 | 27-CR-21-8230 | 2023-01-01 | | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 116 | 27-CR-21-8511 | 2023-01-01 | | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430081912.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 117 | 27-CR-22-17300 | 2023-11-01 | | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 118 | 27-CR-23-5751 | 2023-11-01 | | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073529.pdf | | Dayton Klein, Julia Oct 31 2023 4:21 PM | Finding of Incompetency and Order | | .pdf | | Image-0180.png | |
| 119 | 27-CR-22-18859 | 2023-09-08 | | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-08_20240429162338.pdf | | Browne, Michael Sep 18 2023 10:58 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .pdf | | Image-0413.png | |
| 120 | 27-CR-22-22985 | 2023-09-18 | | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | | Browne, Michael Sep 18 2023 10:58 AM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .pdf | | Image-0413.png | |
| 121 | 27-CR-22-13185 | 2023-04-13 | | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161543.pdf | | Dayton Klein, Julia Apr 13 2023 7:28 AM | Finding of Incompetency and Order | | .pdf | | Image-0204.png | |
| 122 | 27-CR-23-5213 | 2023-04-13 | | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430075405.pdf | | Dayton Klein, Julia Apr 13 2023 7:28 AM | Finding of Incompetency and Order | | .pdf | | Image-0204.png | |
| 123 | 27-CR-23-3459 | 2023-05-12 | | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072942.pdf | | Browne, Michael May 12 2023 1:07 AM | Order-Other | | .pdf | | Image-0413.png | |
| 124 | 27-CR-23-3460 | 2023-05-12 | | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | | Browne, Michael May 12 2023 1:07 AM | Order-Other | | .pdf | | Image-0413.png | |
| 125 | 27-CR-22-12070 | 2024-02-02 | | MCRO_27-CR-22-12070_Finding of Incompetency and Order_2024-02-02_20240429155145.pdf | | Browne, Michael Feb 1 2024 6:42 PM | Finding of Incompetency and Order | | .pdf | | Image-0342.png | |
| 126 | 27-CR-22-9720 | 2024-02-02 | | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | | Browne, Michael Feb 1 2024 6:42 PM | Finding of Incompetency and Order | | .pdf | | Image-0342.png | |
| 127 | 27-CR-23-1576 | 2024-02-02 | | MCRO_27-CR-23-1576_Finding of Incompetency and Order_2024-02-02_20240430073718.pdf | | Browne, Michael Feb 1 2024 6:42 PM | Finding of Incompetency and Order | | .pdf | | Image-0342.png | |
| 128 | 27-CR-18-18391 | 2023-09-28 | | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092118.pdf | | Dayton Klein, Julia Sep 27 2023 1:42 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .pdf | | Image-0342.png | |
| 129 | 27-CR-19-17539 | 2023-09-28 | | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091715.pdf | | Dayton Klein, Julia Sep 27 2023 1:42 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .pdf | | Image-0342.png | |
| 130 | 27-CR-19-1916 | 2023-09-28 | | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091311.pdf | | Dayton Klein, Julia Sep 27 2023 1:42 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .pdf | | Image-0342.png | |
| 131 | 27-CR-19-3539 | 2023-09-28 | | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092133.pdf | | Dayton Klein, Julia Sep 27 2023 1:42 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .pdf | | Image-0342.png | |
| 132 | 27-CR-21-22058 | 2023-09-28 | | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | | Dayton Klein, Julia Sep 27 2023 1:42 PM | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .pdf | | Image-0342.png | |

**EXHIBIT SHA-9 | p. 4**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | File_Name | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Stor_ja_url |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Browse, Michael Sep 18 2023 11:58 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e57ad988481401ec436d89d2f000f3c291bcd8d898f7c9cb9d8dfd04fe875d47 | .png | MnCourtFraud.com/File/4e57ad988481401ec436d89d2f000f3c291bcd8d898f7c9cb9d8dfd04fe875d47.png | image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 134 | 27-CR-20-23406 | 2023-09-18 | MCRO_27-CR-20-23406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Browse, Michael Sep 18 2023 11:58 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e57ad988481401ec436d89d2f000f3c291bcd8d898f7c9cb9d8dfd04fe875d47 | .png | MnCourtFraud.com/File/4e57ad988481401ec436d89d2f000f3c291bcd8d898f7c9cb9d8dfd04fe875d47.png | image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-23406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 135 | 27-CR-21-21925 | 2023-02-16 | MCRO_27-CR-21-21925_Finding of Incompetency and Order_2023-02-16_20240430073628.pdf | Dayton Klein, Julia Feb 15 2023 9:45 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 46d28f30db1d7f80c93494451ac6bdc57ec8837a7d5a6d296698cb1dd382.png | .png | MnCourtFraud.com/File/46d28f30db1d7f80c93494451ac6bdc57ec8837a7d5a6d296698cb1dd382.png | image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-21-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240430073628.zip |
| 136 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240430073628.pdf | Dayton Klein, Julia Feb 15 2023 9:45 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 46d28f30db1d7f80c93494451ac6bdc57ec8837a7d5a6d296698cb1dd382.png | .png | MnCourtFraud.com/File/46d28f30db1d7f80c93494451ac6bdc57ec8837a7d5a6d296698cb1dd382.png | image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240430073628.zip |
| 137 | 27-CR-20-23239 | 2023-02-16 | MCRO_27-CR-20-23239_Finding of Incompetency and Order_2023-02-16_20240430073628.pdf | Boer, George Feb 15 2023 6:44 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7 | .png | MnCourtFraud.com/File/51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7.png | image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Finding_of_Incompetency_and_Order_2023-02-16_20240430073628.zip |
| 138 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240430073628.pdf | Boer, George Feb 15 2023 6:44 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7 | .png | MnCourtFraud.com/File/51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7.png | image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240430073628.zip |
| 139 | 27-CR-20-23239 | 2023-02-16 | MCRO_27-CR-20-23239_Finding of Incompetency and Order_2023-02-16_20240430073100.pdf | Boer, George Feb 15 2023 6:44 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7 | .png | MnCourtFraud.com/File/51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7.png | image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Finding_of_Incompetency_and_Order_2023-02-16_20240430073100.zip |
| 140 | 27-CR-21-21925 | 2023-02-16 | MCRO_27-CR-21-21925_Finding of Incompetency and Order_2023-02-16_20240430073100.pdf | Boer, George Feb 15 2023 6:44 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7 | .png | MnCourtFraud.com/File/51252f149cd83753a9e215ae157a4ecc7141b070068f27ea46599d0a32a5c7e7.png | image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-21-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240430073100.zip |
| 141 | 27-CR-20-18859 | 2023-04-28 | MCRO_27-CR-20-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Dayton Klein, Julia Dec 6 2023 10:22 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5cf5c90925f2c1206797a7e75ca87b2df9ce60115e73bdf13a414c65fbe23f | .png | MnCourtFraud.com/File/5cf5c90925f2c1206797a7e75ca87b2df9ce60115e73bdf13a414c65fbe23f.png | image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-20-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 142 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Dayton Klein, Julia Dec 6 2023 10:22 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5cf5c90925f2c1206797a7e75ca87b2df9ce60115e73bdf13a414c65fbe23f | .png | MnCourtFraud.com/File/5cf5c90925f2c1206797a7e75ca87b2df9ce60115e73bdf13a414c65fbe23f.png | image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 143 | 27-CR-20-6517 | 2021-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Browse, Michael Dec 30 2022 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 61c73c1ef480dd3bb352db9bc67da28bc8a490e56610bfbda75e3c5b967466 | .png | MnCourtFraud.com/File/61c73c1ef480dd3bb352db9bc67da28bc8a490e56610bfbda75e3c5b967466.png | image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 144 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083653.pdf | Browse, Michael Dec 30 2022 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 61c73c1ef480dd3bb352db9bc67da28bc8a490e56610bfbda75e3c5b967466 | .png | MnCourtFraud.com/File/61c73c1ef480dd3bb352db9bc67da28bc8a490e56610bfbda75e3c5b967466.png | image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083653.zip |
| 145 | 27-CR-20-24627 | 2020-12-30 | MCRO_27-CR-20-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-12-30_20240429164400.pdf | Browse, Michael Dec 30 2022 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 61c73c1ef480dd3bb352db9bc67da28bc8a490e56610bfbda75e3c5b967466 | .png | MnCourtFraud.com/File/61c73c1ef480dd3bb352db9bc67da28bc8a490e56610bfbda75e3c5b967466.png | image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-12-30_20240429164400.zip |
| 146 | 27-CR-19723 | 2023-11-08 | MCRO_27-CR-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Dayton Klein, Julia Nov 7 2023 11:43 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 63a8050dd6bf75ba040ba40be699077d966d1046d9e98f785d25769b00643 | .png | MnCourtFraud.com/File/63a8050dd6bf75ba040ba40be699077d966d1046d9e98f785d25769b00643.png | image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 147 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Dayton Klein, Julia Nov 7 2023 11:43 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 63a8050dd6bf75ba040ba40be699077d966d1046d9e98f785d25769b00643 | .png | MnCourtFraud.com/File/63a8050dd6bf75ba040ba40be699077d966d1046d9e98f785d25769b00643.png | image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 148 | 27-CR-15550 | 2023-11-08 | MCRO_27-CR-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Dayton Klein, Julia Nov 7 2023 11:43 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 63a8050dd6bf75ba040ba40be699077d966d1046d9e98f785d25769b00643 | .png | MnCourtFraud.com/File/63a8050dd6bf75ba040ba40be699077d966d1046d9e98f785d25769b00643.png | image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 149 | 27-CR-21-10675 | 2023-10-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Browse, Michael Jul 13 2023 9:30 AM | Judicial Officer Timestamp | Order-Other | 64e5a64427687b74838d550b8b5634734f3c4de084916315538fb03e33ec7154e | .png | MnCourtFraud.com/File/64e5a64427687b74838d550b8b5634734f3c4de084916315538fb03e33ec7154e.png | image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip |
| 150 | 27-CR-20-22521 | 2023-07-13 | MCRO_27-CR-20-22521_Order-Other_2023-07-13_20240430165316.pdf | Browse, Michael Jul 13 2023 9:30 AM | Judicial Officer Timestamp | Order-Other | 64e5a64427687b74838d550b8b5634734f3c4de084916315538fb03e33ec7154e | .png | MnCourtFraud.com/File/64e5a64427687b74838d550b8b5634734f3c4de084916315538fb03e33ec7154e.png | image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-22521_Order-Other_2023-07-13_20240430165316.zip |
| 151 | 27-CR-19-3570 | 2023-07-13 | MCRO_27-CR-19-3570_Order-Other_2023-07-13_20240430165311.pdf | Browse, Michael Jul 13 2023 9:30 AM | Judicial Officer Timestamp | Order-Other | 64e5a64427687b74838d550b8b5634734f3c4de084916315538fb03e33ec7154e | .png | MnCourtFraud.com/File/64e5a64427687b74838d550b8b5634734f3c4de084916315538fb03e33ec7154e.png | image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-19-3570_Order-Other_2023-07-13_20240430165311.zip |
| 152 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | .png | MnCourtFraud.com/File/655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 153 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430081625.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | .png | MnCourtFraud.com/File/655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430081625.zip |
| 154 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091213.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | .png | MnCourtFraud.com/File/655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091213.zip |
| 155 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | .png | MnCourtFraud.com/File/655b39e6ba06d000288b47b821546965aba71ed7a0675ba73164f605dbae216a77fe0e6a600e6eac6700.png | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 156 | 27-CR-21-23058 | 2023-05-02 | MCRO_27-CR-21-23058_Finding of Incompetency and Order_2023-05-02_20240430085845.pdf | Dayton Klein, Julia Apr 2023 4:09 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623 | .png | MnCourtFraud.com/File/671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-23058_Finding_of_Incompetency_and_Order_2023-05-02_20240430085845.zip |
| 157 | 27-CR-21-29628 | 2023-05-02 | MCRO_27-CR-21-29628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Browse, Michael Feb 21 2023 3:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623 | .png | MnCourtFraud.com/File/671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-29628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 158 | 27-CR-21-25134 | 2023-05-02 | MCRO_27-CR-21-25134_Finding of Incompetency and Order_2023-02-22_20240429164431.pdf | Browse, Michael Feb 21 2023 3:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623 | .png | MnCourtFraud.com/File/671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164431.zip |
| 159 | 27-CR-21-7797 | 2023-05-02 | MCRO_27-CR-21-7797_Finding of Incompetency and Order_2023-02-22_20240430084528.pdf | Browse, Michael Feb 21 2023 3:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623 | .png | MnCourtFraud.com/File/671de0ea39f73433cd47e4003f8014330b4c5e9511cb687fbd25f3458a08623.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240430084528.zip |
| 160 | 27-CR-20-18859 | 2023-07-18 | MCRO_27-CR-20-18859_Order-Other_2023-07-18_20240429162339.pdf | Dayton Klein, Julia Jul 17 2023 4:29 PM | Judicial Officer Timestamp | Order-Other | 6822695799cde5bc8f3ae534e5ffca5eb0dab60e5c8b1dc14f40fca8185d5d2 | .png | MnCourtFraud.com/File/6822695799cde5bc8f3ae534e5ffca5eb0dab60e5c8b1dc14f40fca8185d5d2.png | image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-20-18859_Order-Other_2023-07-18_20240429162339.zip |
| 161 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164448.pdf | Dayton Klein, Julia Jul 17 2023 4:29 PM | Judicial Officer Timestamp | Order-Other | 6822695799cde5bc8f3ae534e5ffca5eb0dab60e5c8b1dc14f40fca8185d5d2 | .png | MnCourtFraud.com/File/6822695799cde5bc8f3ae534e5ffca5eb0dab60e5c8b1dc14f40fca8185d5d2.png | image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164448.zip |
| 162 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Browse, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1 | .png | MnCourtFraud.com/File/6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 163 | 27-CR-21-8867 | 2023-05-02 | MCRO_27-CR-21-8867_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Browse, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1 | .png | MnCourtFraud.com/File/6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8867_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 164 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080450.pdf | Browse, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1 | .png | MnCourtFraud.com/File/6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080450.zip |
| 165 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080450.pdf | Browse, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1 | .png | MnCourtFraud.com/File/6c5386fc64c23fb8a6c0c5c8d58c8de3ef1a6c2f1b3a80364fe8ad1d83b83a1.png | image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080450.zip |

**EXHIBIT SHA-9 | p. 5**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Stor]_in_.url |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 167 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 168 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 169 | 27-CR-21-17300 | 2023-05-02 | MCRO_27-CR-21-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240430102002.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240430102002.zip |
| 170 | 27-CR-21-21679 | 2023-05-02 | MCRO_27-CR-21-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429102858.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429102858.zip |
| 171 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429104219.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429104219.zip |
| 172 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 173 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1 | .png | MnCourtFraud.com/File/6cb386fc5dc2388ab6e9c5c8d5bc8de3ef19c5c2bf01b3c8d03646ba01d82b1.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 174 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 175 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430093103.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430093103.zip |
| 176 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430093428.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430093428.zip |
| 177 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 178 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430093549.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430093549.zip |
| 179 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430092658.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092658.zip |
| 180 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430092426.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092426.zip |
| 181 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430092516.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092516.zip |
| 182 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Order-Evaluation to Competency to Proceed (Rule 20.01) | 6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101 | .png | MnCourtFraud.com/File/6e142c69fe5de7d5e85b4d11de4f02d968ec569b261c3b45e0772550a101.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 183 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.pdf | Browne, Michael Nov 14 2023 2:53 PM | Order for Conditional Release | 6b6305e49ab0530b180c18a97dac43cd570660d8ab98063b29e159e60398e5e | .png | MnCourtFraud.com/File/6b6305e49ab0530b180c18a97dac43cd570660d8ab98063b29e159e60398e5e.png | Image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 184 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074731.pdf | Browne, Michael Nov 14 2023 2:53 PM | Order for Conditional Release | 6b6305e49ab0530b180c18a97dac43cd570660d8ab98063b29e159e60398e5e | .png | MnCourtFraud.com/File/6b6305e49ab0530b180c18a97dac43cd570660d8ab98063b29e159e60398e5e.png | Image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074731.zip |
| 185 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093523.pdf | Skibbie, Lori May 23 2023 5:53 PM | Finding of Incompetency and Order | 7020b92ccf6e4e27fbe5f507505601fbee62b6714e1b0f91f5cfef7530e1a8de8 | .png | MnCourtFraud.com/File/7020b92ccf6e4e27fbe5f507505601fbee62b6714e1b0f91f5cfef7530e1a8de8.png | Image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093523.zip |
| 186 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430101611.pdf | Skibbie, Lori May 23 2023 5:53 PM | Finding of Incompetency and Order | 7020b92ccf6e4e27fbe5f507505601fbee62b6714e1b0f91f5cfef7530e1a8de8 | .png | MnCourtFraud.com/File/7020b92ccf6e4e27fbe5f507505601fbee62b6714e1b0f91f5cfef7530e1a8de8.png | Image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430101611.zip |
| 187 | 27-CR-22-3533 | 2023-05-24 | MCRO_27-CR-22-3533_Finding_of_Incompetency_and_Order_2023-05-24_20240429035947.pdf | Skibbie, Lori May 23 2023 5:53 PM | Finding of Incompetency and Order | 7020b92ccf6e4e27fbe5f507505601fbee62b6714e1b0f91f5cfef7530e1a8de8 | .png | MnCourtFraud.com/File/7020b92ccf6e4e27fbe5f507505601fbee62b6714e1b0f91f5cfef7530e1a8de8.png | Image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-22-3533_Finding_of_Incompetency_and_Order_2023-05-24_20240429035947.zip |
| 188 | 27-CR-19-19723 | 2023-07-12 | MCRO_27-CR-19-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082959.pdf | Mercurio, Danielle Jul 11 2023 4:02 PM | Finding of Incompetency and Order | 76e59203cfaf1a644e1334ebe3fe752de1ddeb294402979535fe2d4d52afd283a | .png | MnCourtFraud.com/File/76e59203cfaf1a644e1334ebe3fe752de1ddeb294402979535fe2d4d52afd283a.png | Image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-19-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082959.zip |
| 189 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | Mercurio, Danielle Jul 11 2023 4:02 PM | Finding of Incompetency and Order | 76e59203cfaf1a644e1334ebe3fe752de1ddeb294402979535fe2d4d52afd283a | .png | MnCourtFraud.com/File/76e59203cfaf1a644e1334ebe3fe752de1ddeb294402979535fe2d4d52afd283a.png | Image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 190 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.pdf | Mercurio, Danielle Jul 11 2023 4:02 PM | Finding of Incompetency and Order | 76e59203cfaf1a644e1334ebe3fe752de1ddeb294402979535fe2d4d52afd283a | .png | MnCourtFraud.com/File/76e59203cfaf1a644e1334ebe3fe752de1ddeb294402979535fe2d4d52afd283a.png | Image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 191 | 27-CR-22-21521 | 2023-02-15 | MCRO_27-CR-22-21521_Finding_of_Incompetency_and_Order_2023-02-15_20240430102225.pdf | Buere, George Feb 15 2023 7:11 AM | Finding of Incompetency and Order | 788392c54793af60e57ab6ecbb3008eb67c1cd5ff461cd45f1e49f9fa3c9eb7 | .png | MnCourtFraud.com/File/788392c54793af60e57ab6ecbb3008eb67c1cd5ff461cd45f1e49f9fa3c9eb7.png | Image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-21521_Finding_of_Incompetency_and_Order_2023-02-15_20240430102225.zip |
| 192 | 27-CR-22-25132 | 2023-02-15 | MCRO_27-CR-22-25132_Finding_of_Incompetency_and_Order_2023-02-15_20240430101249.pdf | Buere, George Feb 15 2023 7:11 AM | Finding of Incompetency and Order | 788392c54793af60e57ab6ecbb3008eb67c1cd5ff461cd45f1e49f9fa3c9eb7 | .png | MnCourtFraud.com/File/788392c54793af60e57ab6ecbb3008eb67c1cd5ff461cd45f1e49f9fa3c9eb7.png | Image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-25132_Finding_of_Incompetency_and_Order_2023-02-15_20240430101249.zip |
| 193 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.pdf | Buere, George Feb 15 2023 7:11 AM | Finding of Incompetency and Order | 788392c54793af60e57ab6ecbb3008eb67c1cd5ff461cd45f1e49f9fa3c9eb7 | .png | MnCourtFraud.com/File/788392c54793af60e57ab6ecbb3008eb67c1cd5ff461cd45f1e49f9fa3c9eb7.png | Image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 194 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429055209.pdf | Browne, Michael Jun 13 2023 3:53 PM | Finding of Incompetency and Order | 7bf2d122f7a6b1e86b05e0d0453bf8e04f8a0f2973c5f2c90e8e934006de61f | .png | MnCourtFraud.com/File/7bf2d122f7a6b1e86b05e0d0453bf8e04f8a0f2973c5f2c90e8e934006de61f.png | Image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429055209.zip |
| 195 | 27-CR-23-3377 | 2023-06-14 | MCRO_27-CR-23-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429011120.pdf | Browne, Michael Jun 13 2023 3:53 PM | Finding of Incompetency and Order | 7bf2d122f7a6b1e86b05e0d0453bf8e04f8a0f2973c5f2c90e8e934006de61f | .png | MnCourtFraud.com/File/7bf2d122f7a6b1e86b05e0d0453bf8e04f8a0f2973c5f2c90e8e934006de61f.png | Image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429011120.zip |
| 196 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071746.pdf | Buere, George Mar 22 2023 10:14 AM | Finding of Incompetency and Order | 7ce90a7d900f72de9aab47cac37c1c83ee73460f1de18389e0a91d5ca6445fd4 | .png | MnCourtFraud.com/File/7ce90a7d900f72de9aab47cac37c1c83ee73460f1de18389e0a91d5ca6445fd4.png | Image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071746.zip |
| 197 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.pdf | Buere, George Mar 22 2023 10:14 AM | Finding of Incompetency and Order | 7ce90a7d900f72de9aab47cac37c1c83ee73460f1de18389e0a91d5ca6445fd4 | .png | MnCourtFraud.com/File/7ce90a7d900f72de9aab47cac37c1c83ee73460f1de18389e0a91d5ca6445fd4.png | Image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 198 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430073906.pdf | Buere, George Mar 22 2023 10:59 AM | Finding of Incompetency and Order | 7ff4867aa6d0c0d052fc1f0c6010d071d0cf067c6f6f67ecabbd2630449e06a745e | .png | MnCourtFraud.com/File/7ff4867aa6d0c0d052fc1f0c6010d071d0cf067c6f6f67ecabbd2630449e06a745e.png | Image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430073906.zip |

**EXHIBIT SHA-9 | p. 6**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | Asset_Type |
|---|---|---|---|---|---|---|---|
| 199 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Boen, George Mar 22 2023 10:59 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png |
| 200 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png |
| 201 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png |
| 202 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091548.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png |
| 203 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091235.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png |
| 204 | 27-CR-22-22058 | 2023-06-06 | MCRO_27-CR-22-22058_Finding of Incompetency and Order_2023-06-06_20240430085349.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png |
| 205 | 27-CR-19-11566 | 2023-10-16 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430091601.pdf | Skibbie, Lori Oct 10 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 206 | 27-CR-19-12130 | 2023-10-16 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430075409.pdf | Skibbie, Lori Oct 10 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 207 | 27-CR-20-20851 | 2023-10-16 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430085525.pdf | Skibbie, Lori Oct 10 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 208 | 27-CR-20-9036 | 2023-10-16 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430090630.pdf | Skibbie, Lori Oct 10 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 209 | 27-CR-21-1230 | 2023-10-16 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430075409.pdf | Skibbie, Lori Oct 10 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 210 | 27-CR-21-13752 | 2023-10-16 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430080330.pdf | Skibbie, Lori Oct 10 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 211 | 27-CR-21-10055 | 2023-10-16 | MCRO_27-CR-21-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-16_20240430091523.pdf | Skibbie, Lori Oct 10 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 212 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order_2023-08-22_20240430080324.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order | .png |
| 213 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order_2023-08-22_20240430080636.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order | .png |
| 214 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order_2023-08-22_20240430080730.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order | .png |
| 215 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order_2023-08-22_20240430080822.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order | .png |
| 216 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order_2023-08-22_20240430081228.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order | .png |
| 217 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order_2023-08-22_20240430081028.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order | .png |
| 218 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order_2023-08-22_20240430081012.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order | .png |
| 219 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081406.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 220 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 221 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 222 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 223 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 224 | 27-CR-20-13145 | 2022-01-19 | MCRO_27-CR-20-13145_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084443.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 225 | 27-CR-21-13233 | 2022-01-19 | MCRO_27-CR-21-13233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084849.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 226 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430085103.pdf | Allyn, Julie Feb 13 2023 3:20 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 227 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430090405.pdf | Allyn, Julie Feb 13 2023 3:20 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 228 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430090637.pdf | Allyn, Julie Feb 13 2023 3:20 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 229 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Browne, Michael Apr 3 2024 10:01 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 230 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Browne, Michael Apr 3 2024 10:01 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png |
| 231 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | .png |

**EXHIBIT SHA-9 | p. 7**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Num | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Stori.in_.url |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430090145.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | .png | a243124ycf8ae4f05bcf9798f8bb8ae9d013c4fbb0075844fb22a754f7b45c3e5.png | Image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 233 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | .png | a243124ycf8ae4f05bcf9798f8bb8ae9d013c4fbb0075844fb22a754f7b45c3e5.png | Image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 234 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430090145.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | .png | a243124ycf8ae4f05bcf9798f8bb8ae9d013c4fbb0075844fb22a754f7b45c3e5.png | Image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 235 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430090145.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | .png | a243124ycf8ae4f05bcf9798f8bb8ae9d013c4fbb0075844fb22a754f7b45c3e5.png | Image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 236 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430090145.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | .png | a243124ycf8ae4f05bcf9798f8bb8ae9d013c4fbb0075844fb22a754f7b45c3e5.png | Image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 237 | 27-CR-21-19723 | 2023-05-15 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Browne, Michael Jul 11 2023 4:18 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png | a38cc237babf9c3cc3ee16660d25ef58f9ec4e0d11353277f2cc13e03c9.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 238 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240308064300.pdf | Browne, Michael Jul 11 2023 4:18 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png | a38cc237babf9c3cc3ee16660d25ef58f9ec4e0d11353277f2cc13e03c9.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240308064300.zip |
| 239 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Browne, Michael Jul 11 2023 4:18 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png | a38cc237babf9c3cc3ee16660d25ef58f9ec4e0d11353277f2cc13e03c9.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 240 | 27-CR-23-6504 | 2023-02-21 | MCRO_27-CR-23-6504_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-6504_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 241 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 242 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080515.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080515.zip |
| 243 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 244 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 245 | 27-CR-21-8231 | 2023-02-21 | MCRO_27-CR-21-8231_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081616.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8231_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081616.zip |
| 246 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082616.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082616.zip |
| 247 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429102905.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429102905.zip |
| 248 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429103449.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429103449.zip |
| 249 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429104221.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429104221.zip |
| 250 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | a6dee8c4dcae5d14988c13bc9c84d7ed8253463010212c512c16b363a016cc.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 251 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Browne, Michael Jun 27 2023 0:03 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | ad8d821d2fa5fd821de652d34449fdf1bce6015ae10fb9e68a4a9f9e234.png | Image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 252 | 27-CR-21-23427 | 2023-06-28 | MCRO_27-CR-21-23427_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164354.pdf | Browne, Michael Jun 27 2023 10:03 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | ad8d821d2fa5fd821de652d34449fdf1bce6015ae10fb9e68a4a9f9e234.png | Image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23427_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164354.zip |
| 253 | 27-CR-21-8227 | 2024-01-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-23_20240430080916.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b17b03f08386e9bfe9a6e16975704abce3890ad375e11845019709f6c6a2.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-23_20240430080916.zip |
| 254 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080916.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b17b03f08386e9bfe9a6e16975704abce3890ad375e11845019709f6c6a2.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080916.zip |
| 255 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b17b03f08386e9bfe9a6e16975704abce3890ad375e11845019709f6c6a2.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 256 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b17b03f08386e9bfe9a6e16975704abce3890ad375e11845019709f6c6a2.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 257 | 27-CR-21-8231 | 2024-02-21 | MCRO_27-CR-21-8231_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430072337.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b17b03f08386e9bfe9a6e16975704abce3890ad375e11845019709f6c6a2.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8231_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430072337.zip |
| 258 | 27-CR-23-5751 | 2024-02-21 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430071735.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b17b03f08386e9bfe9a6e16975704abce3890ad375e11845019709f6c6a2.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430071735.zip |
| 259 | 27-CR-21-23628 | 2023-03-15 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-03-15_20240430080425.pdf | Browne, Michael Feb 21 2023 3:15 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png | b3c027e8927d73df3f6a6f18161f3db6e018fb07c281f8bf6e54cb9d6b40.png | Image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-03-15_20240430080425.zip |
| 260 | 27-CR-22-23164 | 2023-02-22 | MCRO_27-CR-22-23164_Finding of Incompetency and Order_2023-02-22_20240430080524.pdf | Browne, Michael Feb 21 2023 3:15 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png | b3c027e8927d73df3f6a6f18161f3db6e018fb07c281f8bf6e54cb9d6b40.png | Image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-23164_Finding_of_Incompetency_and_Order_2023-02-22_20240430080524.zip |
| 261 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240430080425.pdf | Browne, Michael Feb 21 2023 3:15 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | .png | b3c027e8927d73df3f6a6f18161f3db6e018fb07c281f8bf6e54cb9d6b40.png | Image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240430080425.zip |
| 262 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation to Competency Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b500400b1f37dea61b8d783362612b25247e01300141aad7e91788df522c5031.png | Image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_to_Competency_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 263 | 27-CR-21-20972 | 2023-09-18 | MCRO_27-CR-21-20972_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b500400b1f37dea61b8d783362612b25247e01300141aad7e91788df522c5031.png | Image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20972_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 264 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083042.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | .png | b500400b1f37dea61b8d783362612b25247e01300141aad7e91788df522c5031.png | Image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083042.zip |

**EXHIBIT SHA-9 | p. 8**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Time | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Storj.io_url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-21-21355 | 2023-09-18 | | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Browse, Machael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400fc1579e6c13efd783626125d254fe1300144d7fe91b78bef322e5031 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.png |
| 266 | 27-CR-21-23188 | 2023-09-18 | | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Browse, Machael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400fc1579e6c13efd783626125d254fe1300144d7fe91b78bef322e5031 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.png | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.png |
| 267 | 27-CR-21-23215 | 2023-09-18 | | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084230.pdf | Browse, Machael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400fc1579e6c13efd783626125d254fe1300144d7fe91b78bef322e5031 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084230.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084230.png |
| 268 | 27-CR-22-22963 | 2023-09-18 | | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Browse, Machael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400fc1579e6c13efd783626125d254fe1300144d7fe91b78bef322e5031 | .png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.png |
| 269 | 27-CR-22-4087 | 2023-09-18 | | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429303302.pdf | Browse, Machael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400fc1579e6c13efd783626125d254fe1300144d7fe91b78bef322e5031 | .png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429303302.png | /image-0344.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429303302.png |
| 270 | 27-CR-23-10027 | 2023-09-18 | | MCRO_27-CR-23-10027_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074244.pdf | Browse, Machael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400fc1579e6c13efd783626125d254fe1300144d7fe91b78bef322e5031 | .png | MnCourtFraud.com/File/MCRO_27-CR-23-10027_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074244.png | /image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-23-10027_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074244.png |
| 271 | 27-CR-23-27550 | 2024-04-23 | | MCRO_27-CR-23-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | b8f016f1aca96df23b44921b4f8238a09c706e7f0f76db2d0636f95fa387c1e4 | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8f016f1aca96df23b44921b4f8238a09c706e7f0f76db2d0636f95fa387c1e4 | .png | MnCourtFraud.com/File/MCRO_27-CR-23-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.png |
| 272 | 27-CR-23-14541 | 2024-04-23 | | MCRO_27-CR-23-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429162449.pdf | b8f016f1aca96df23b44921b4f8238a09c706e7f0f76db2d0636f95fa387c1e4 | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8f016f1aca96df23b44921b4f8238a09c706e7f0f76db2d0636f95fa387c1e4 | .png | MnCourtFraud.com/File/MCRO_27-CR-23-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429162449.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429162449.png |
| 273 | 27-CR-22-13358 | 2024-04-23 | | MCRO_27-CR-22-13358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | b8f016f1aca96df23b44921b4f8238a09c706e7f0f76db2d0636f95fa387c1e4 | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8f016f1aca96df23b44921b4f8238a09c706e7f0f76db2d0636f95fa387c1e4 | .png | MnCourtFraud.com/File/MCRO_27-CR-22-13358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-13358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.png |
| 274 | 27-CR-21-16111 | 2023-06-28 | | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082655.pdf | 0e58f80226d8465c465fcb8174f5e58950110ef1ffea56ff2961e2f935ffd85 | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b9e58f80226d8465c465fcb8174f5e58950110ef1ffea56ff2961e2f935ffd85 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082655.png | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082655.png |
| 275 | 27-CR-22-15430 | 2023-06-28 | | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429165629.pdf | 0e58f80226d8465c465fcb8174f5e58950110ef1ffea56ff2961e2f935ffd85 | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b9e58f80226d8465c465fcb8174f5e58950110ef1ffea56ff2961e2f935ffd85 | .png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429165629.png | /image-0332.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429165629.png |
| 276 | 27-CR-21-6904 | 2023-02-21 | | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.png |
| 277 | 27-CR-21-8067 | 2023-02-21 | | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080456.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080456.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080456.png |
| 278 | 27-CR-21-8227 | 2023-02-21 | | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430073559.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430073559.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430073559.png |
| 279 | 27-CR-21-8228 | 2023-02-21 | | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080628.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080628.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080628.png |
| 280 | 27-CR-21-8229 | 2023-02-21 | | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.png |
| 281 | 27-CR-21-8230 | 2023-02-21 | | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.png |
| 282 | 27-CR-21-8511 | 2023-02-21 | | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082613.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082613.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082613.png |
| 283 | 27-CR-22-17300 | 2023-02-21 | | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162905.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162905.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162905.png |
| 284 | 27-CR-22-21679 | 2023-02-21 | | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.png |
| 285 | 27-CR-22-24045 | 2023-02-21 | | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.png |
| 286 | 27-CR-23-385 | 2023-02-21 | | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Browse, Machael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb3c618160d67ddddc9e581f69db8d4db2ed141cc3f3e71d7a662a311 | .png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.png |
| 287 | 27-CR-23-18846 | 2023-11-14 | | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Skibbie, Lori Nov 14 2023 2:13 PM | Judicial Officer Timestamp | Order for Conditional Release | c1d5e93f6e7671a207ad5f21d9adbb7f992a3d80d6bb300147f68b74700506ce | .png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.png | /image-0105.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.png |
| 288 | 27-CR-23-18850 | 2023-11-14 | | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Skibbie, Lori Nov 14 2023 2:13 PM | Judicial Officer Timestamp | Order for Conditional Release | c1d5e93f6e7671a207ad5f21d9adbb7f992a3d80d6bb300147f68b74700506ce | .png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.png | /image-0106.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.png |
| 289 | 27-CR-17-1555 | 2022-12-27 | | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Browse, Machael Dec 27 2022 4:01 PM | Judicial Officer Timestamp | Order-Other | c6144fa99d3f3b6b2b5ee1d7eaf6371e9e3485cb5a6b6e31802182b28f2df38de.png | .png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.png |
| 290 | 27-CR-17-22909 | 2022-12-29 | | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093712.pdf | Browse, Machael Dec 27 2022 4:01 PM | Judicial Officer Timestamp | Order-Other | c6144fa99d3f3b6b2b5ee1d7eaf6371e9e3485cb5a6b6e31802182b28f2df38de.png | .png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093712.png | /image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093712.png |
| 291 | 27-CR-17-8342 | 2022-12-27 | | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | Browse, Machael Dec 27 2022 4:01 PM | Judicial Officer Timestamp | Order-Other | c6144fa99d3f3b6b2b5ee1d7eaf6371e9e3485cb5a6b6e31802182b28f2df38de.png | .png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.png | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.png |
| 292 | 27-CR-21-3797 | 2023-11-28 | | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Mercurio, Danielle Nov 28 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb98bbd4655c53c14ee43f45df9c87ae5bd0f3551bf5b1b2f3b087ab68d178b.png | .png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.png | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.png |
| 293 | 27-CR-21-9235 | 2023-11-28 | | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Mercurio, Danielle Nov 28 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb98bbd4655c53c14ee43f45df9c87ae5bd0f3551bf5b1b2f3b087ab68d178b.png | .png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.png |
| 294 | 27-CR-23-21152 | 2023-11-28 | | MCRO_27-CR-23-21152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430075440.pdf | Mercurio, Danielle Nov 28 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb98bbd4655c53c14ee43f45df9c87ae5bd0f3551bf5b1b2f3b087ab68d178b.png | .png | MnCourtFraud.com/File/MCRO_27-CR-23-21152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430075440.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-23-21152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430075440.png |
| 295 | 27-CR-18-18391 | 2024-03-20 | | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430091713.pdf | Borer, George Mar 19 2024 4:07 PM | Finding of Incompetency and Order | cadab252c7723164e7e90750046bf6710c950bf77710e2be886037758766dc.png | .png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430091713.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430091713.png |
| 296 | 27-CR-19-17539 | 2024-03-20 | | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Borer, George Mar 19 2024 4:07 PM | Finding of Incompetency and Order | cadab252c7723164e7e90750046bf6710c950bf77710e2be886037758766dc.png | .png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.png |
| 297 | 27-CR-19-1916 | 2024-03-20 | | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Borer, George Mar 19 2024 4:07 PM | Finding of Incompetency and Order | cadab252c7723164e7e90750046bf6710c950bf77710e2be886037758766dc.png | .png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.png |

**EXHIBIT SHA-9 | p. 9**

| Index | Case_Number | File_Date | File_Name | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Store[in_url] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | | Bore, George Mar 19 2024 4:07 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 299 | 27-CR-22-22058 | 2024-03-20 | MCRO_27-CR-22-22058_Finding of Incompetency and Order_2024-03-20_20240430083545.pdf | | Bore, George Mar 19 2024 4:07 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083545.zip |
| 300 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 301 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083004.pdf | | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083004.zip |
| 302 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 303 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430085452.pdf | | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430085452.zip |
| 304 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 305 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240430084108.pdf | | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240430084108.zip |
| 306 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240430083306.pdf | | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240430083306.zip |
| 307 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | | Bore, George Apr 11 2024 8:35 AM | Judicial Officer | Order Denying Motion | | .png | | image-0153.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 308 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | | Bore, George Apr 11 2024 8:35 AM | Judicial Officer | Order Denying Motion | | .png | | image-0153.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 309 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 310 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083549.pdf | | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083549.zip |
| 311 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 312 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 313 | 27-CR-22-22315 | 2023-01-05 | MCRO_27-CR-22-22315_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083442.pdf | | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-22315_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083442.zip |
| 314 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083512.pdf | | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083512.zip |
| 315 | 27-CR-21-14861 | 2024-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430072517.pdf | | Browne, Michael Nov 1 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430072517.zip |
| 316 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | | Browne, Michael Nov 1 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | | .png | | image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856.zip |
| 317 | 27-CR-21-27550 | 2024-03-11 | MCRO_27-CR-21-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240430090704.pdf | | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240430090704.zip |
| 318 | 27-CR-21-14541 | 2024-01-11 | MCRO_27-CR-21-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430091629.pdf | | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430091629.zip |
| 319 | 27-CR-21-15358 | 2024-01-18 | MCRO_27-CR-21-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-18_20240430085723.pdf | | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-21-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-18_20240430085723.zip |
| 320 | 27-CR-21-23628 | 2024-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-18_20240430090425.pdf | | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-18_20240430090425.zip |
| 321 | 27-CR-22-25134 | 2024-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-18_20240430016458.pdf | | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-18_20240430016458.zip |
| 322 | 27-CR-22-7797 | 2024-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-18_20240430085726.pdf | | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-18_20240430085726.zip |
| 323 | 27-CR-18-8846 | 2023-10-10 | MCRO_27-CR-18-8846_Finding of Incompetency and Order_2023-10-10_20240430074708.pdf | | Dayton Klein, Julia Oct 11 2023 2:10 PM | Judicial Officer | Finding of Incompetency and Order | | .png | | image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-18-8846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074708.zip |
| 324 | 27-CR-21-18850 | 2023-10-10 | MCRO_27-CR-21-18850_Finding of Incompetency and Order_2023-10-10_20240430074748.pdf | | Dayton Klein, Julia Oct 11 2023 2:10 PM | Judicial Officer | Finding of Incompetency and Order | | .png | | image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-21-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074748.zip |
| 325 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430083510.pdf | | Dayton Klein, Julia Feb 2 2024 4:04 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430083510.zip |
| 326 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | | Dayton Klein, Julia Feb 2 2024 4:04 PM | Judicial Officer | Order-Evaluation for Competency to Proceed (Rule 20.01) | | .png | | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 327 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240430162955.pdf | | Dayton Klein, Julia Mar 27 2023 1:03 PM | Judicial Officer | Order for Dismissal | | .png | | image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240430162955.zip |
| 328 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430072955.pdf | | Dayton Klein, Julia Mar 27 2023 1:03 PM | Judicial Officer | Order for Dismissal | | .png | | image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430072955.zip |
| 329 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430072955.pdf | | Dayton Klein, Julia Mar 27 2023 1:03 PM | Judicial Officer | Order for Dismissal | | .png | | image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430072955.zip |
| 330 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | | Dayton Klein, Julia Mar 27 2023 1:03 PM | Judicial Officer | Order for Dismissal | | .png | | image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip |

**EXHIBIT SHA-9 | p. 10**

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Stor[e]_url |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | Dayton Klein, Julia Jan 31 2024 1:41 PM | Dayton Klein, Julia | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e6f90d648f748ed57c4d7d5102aa45c150d246863a5dbc28ab0d49f2fa4ee63e | .png | MnCourtFraud.com/File/e6f90d648f748ed57c4d7d5102aa45c150d246863a5dbc28ab0d49f2fa4ee63e.png | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 332 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085543.pdf | Dayton Klein, Julia Jan 31 2024 1:41 PM | Dayton Klein, Julia | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e6f90d648f748ed57c4d7d5102aa45c150d246863a5dbc28ab0d49f2fa4ee63e | .png | MnCourtFraud.com/File/e6f90d648f748ed57c4d7d5102aa45c150d246863a5dbc28ab0d49f2fa4ee63e.png | Image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085543.zip |
| 333 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429156547.pdf | Dayton Klein, Julia Feb 27 2024 4:28 PM | Dayton Klein, Julia | Judicial Officer Timestamp | Finding of Incompetency and Order | e7181474653565f8e9ef7b982554f010f6b0a311c4b1fc16f117995566357c57 | .png | MnCourtFraud.com/File/e7181474653565f8e9ef7b982554f010f6b0a311c4b1fc16f117995566357c57.png | Image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429156547.zip |
| 334 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240300073802.pdf | Dayton Klein, Julia Feb 27 2024 4:28 PM | Dayton Klein, Julia | Judicial Officer Timestamp | Finding of Incompetency and Order | e7181474653565f8e9ef7b982554f010f6b0a311c4b1fc16f117995566357c57 | .png | MnCourtFraud.com/File/e7181474653565f8e9ef7b982554f010f6b0a311c4b1fc16f117995566357c57.png | Image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240300073802.zip |
| 335 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240300084317.pdf | Browne, Michael Max 5 2024 3:12 PM | Browne, Michael Max | Judicial Officer Timestamp | Finding of Incompetency and Order | e733290888ce3ce6e7a5a65df01f80d4ea031b1886d93b5779fbf40961b50d60 | .png | MnCourtFraud.com/File/e733290888ce3ce6e7a5a65df01f80d4ea031b1886d93b5779fbf40961b50d60.png | Image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240300084317.zip |
| 336 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164325.pdf | Browne, Michael Max 5 2024 3:12 PM | Browne, Michael Max | Judicial Officer Timestamp | Finding of Incompetency and Order | e733290888ce3ce6e7a5a65df01f80d4ea031b1886d93b5779fbf40961b50d60 | .png | MnCourtFraud.com/File/e733290888ce3ce6e7a5a65df01f80d4ea031b1886d93b5779fbf40961b50d60.png | Image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164325.zip |
| 337 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240760165064.pdf | Browne, Michael Mar 5 2024 3:12 PM | Browne, Michael | Judicial Officer Timestamp | Finding of Incompetency and Order | e733290888ce3ce6e7a5a65df01f80d4ea031b1886d93b5779fbf40961b50d60 | .png | MnCourtFraud.com/File/e733290888ce3ce6e7a5a65df01f80d4ea031b1886d93b5779fbf40961b50d60.png | Image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240760165064.zip |
| 338 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240300747709.pdf | Skibbie, Lori Oct 11 2023 1:10 PM | Skibbie, Lori | Judicial Officer Timestamp | Finding of Incompetency and Order | ee9b6bff6f288f59858b48854fd6a1a88b3a6459964a352986344f6312134.png | .png | MnCourtFraud.com/File/ee9b6bff6f288f59858b48854fd6a1a88b3a6459964a352986344f6312134.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240300747709.zip |
| 339 | 27-CR-18-18850 | 2023-10-10 | MCRO_27-CR-18-18850_Finding of Incompetency and Order_2023-10-10_20240300747746.pdf | Skibbie, Lori Oct 11 2023 1:10 PM | Skibbie, Lori | Judicial Officer Timestamp | Finding of Incompetency and Order | ee9b6bff6f288f59858b48854fd6a1a88b3a6459964a352986344f6312134.png | .png | MnCourtFraud.com/File/ee9b6bff6f288f59858b48854fd6a1a88b3a6459964a352986344f6312134.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-18-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240300747746.zip |
| 340 | 27-CR-18-19274 | 2023-09-29 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430093036.pdf | Browne, Michael Jul 13 2023 9:29 AM | Browne, Michael | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f06062fec0567d68d0d542ad0580e04441cec3c2b58f3eac241cb9f02ca74396 | .png | MnCourtFraud.com/File/f06062fec0567d68d0d542ad0580e044e1cec3c2b58f3eac241cb9f02ca74396.png | Image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-29_20240430093036.zip |
| 341 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Browne, George May 31 2023 3:22 PM | Browne, George | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f06062fec0567d68d0d542ad0580e044e1cec3c2b58f3eac241cb9f02ca74396 | .png | MnCourtFraud.com/File/f06062fec0567d68d0d542ad0580e044e1cec3c2b58f3eac241cb9f02ca74396.png | Image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 342 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075850.pdf | Borer, George May 31 2023 3:22 PM | Borer, George | Judicial Officer Timestamp | Finding of Incompetency and Order | f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516 | .png | MnCourtFraud.com/File/f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516.png | Image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075850.zip |
| 343 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430081650.pdf | Borer, George May 31 2023 3:22 PM | Borer, George | Judicial Officer Timestamp | Finding of Incompetency and Order | f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516 | .png | MnCourtFraud.com/File/f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516.png | Image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430081650.zip |
| 344 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Borer, George May 31 2023 3:22 PM | Borer, George | Judicial Officer Timestamp | Finding of Incompetency and Order | f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516 | .png | MnCourtFraud.com/File/f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516.png | Image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 345 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Borer, George May 31 2023 3:22 PM | Borer, George | Judicial Officer Timestamp | Finding of Incompetency and Order | f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516 | .png | MnCourtFraud.com/File/f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516.png | Image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 346 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240429103939.pdf | Borer, George May 31 2023 3:22 PM | Borer, George | Judicial Officer Timestamp | Finding of Incompetency and Order | f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516 | .png | MnCourtFraud.com/File/f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516.png | Image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240429103939.zip |
| 347 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429103939.pdf | Borer, George May 31 2023 3:22 PM | Borer, George | Judicial Officer Timestamp | Finding of Incompetency and Order | f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516 | .png | MnCourtFraud.com/File/f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516.png | Image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429103939.zip |
| 348 | 27-CR-21-4087 | 2023-06-01 | MCRO_27-CR-21-4087_Finding of Incompetency and Order_2023-06-01_20240429093348.pdf | Borer, George May 31 2023 3:22 PM | Borer, George | Judicial Officer Timestamp | Finding of Incompetency and Order | f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516 | .png | MnCourtFraud.com/File/f17936d6b045331d8015f70717f4999640910c5e667f4c523198dce454516.png | Image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429093348.zip |
| 349 | 27-CR-22-10675 | 2023-02-15 | MCRO_27-CR-22-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Dayton Klein, Julia | Judicial Officer Timestamp | Finding of Incompetency and Order | f354a3a0fc1f784c35ee6d749ec908bfa80a9e9fe90c5d85513f8b8d6374 | .png | MnCourtFraud.com/File/f354a3a0fc1f784c35ee6d749ec908bfa80a9e9fe90c5d85513f8b8d6374.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 350 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240430082359.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Dayton Klein, Julia | Judicial Officer Timestamp | Finding of Incompetency and Order | f354a3a0fc1f784c35ee6d749ec908bfa80a9e9fe90c5d85513f8b8d6374 | .png | MnCourtFraud.com/File/f354a3a0fc1f784c35ee6d749ec908bfa80a9e9fe90c5d85513f8b8d6374.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240430082359.zip |
| 351 | 27-CR-23-3570 | 2023-02-15 | MCRO_27-CR-23-3570_Finding of Incompetency and Order_2023-02-15_20240430082436.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Dayton Klein, Julia | Judicial Officer Timestamp | Finding of Incompetency and Order | f354a3a0fc1f784c35ee6d749ec908bfa80a9e9fe90c5d85513f8b8d6374 | .png | MnCourtFraud.com/File/f354a3a0fc1f784c35ee6d749ec908bfa80a9e9fe90c5d85513f8b8d6374.png | Image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240430082436.zip |
| 352 | 27-CR-20-27150 | 2023-01-09 | MCRO_27-CR-20-27150_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240430090707.pdf | Browne, Michael Jan 12 2023 9:21 AM | Browne, Michael | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f517cfbc27b349a84fed54ebbfef1537e52785f0a9e98695705385f5e4a8e58b | .png | MnCourtFraud.com/File/f517cfbc27b349a84fed54ebbfef1537e52785f0a9e98695705385f5e4a8e58b.png | Image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-20-27150_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240430090707.zip |
| 353 | 27-CR-22-14541 | 2023-01-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240431016332.pdf | Browne, Michael Jan 12 2023 9:21 AM | Browne, Michael | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f517cfbc27b349a84fed54ebbfef1537e52785f0a9e98695705385f5e4a8e58b | .png | MnCourtFraud.com/File/f517cfbc27b349a84fed54ebbfef1537e52785f0a9e98695705385f5e4a8e58b.png | Image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240431016332.zip |
| 354 | 27-CR-22-13358 | 2023-01-09 | MCRO_27-CR-22-13358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240431016341.pdf | Browne, Michael Jan 12 2023 9:21 AM | Browne, Michael | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f517cfbc27b349a84fed54ebbfef1537e52785f0a9e98695705385f5e4a8e58b | .png | MnCourtFraud.com/File/f517cfbc27b349a84fed54ebbfef1537e52785f0a9e98695705385f5e4a8e58b.png | Image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-22-13358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240431016341.zip |
| 355 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Browne, Michael Nov 28 2023 4:19 PM | Browne, Michael | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f551fbdbe33ef6794fae900dad88f6fde7836c89a0b156cb3de4834b44eafb0f8 | .png | MnCourtFraud.com/File/f551fbdbe33ef6794fae900dad88f6fde7836c89a0b156cb3de4834b44eafb0f8.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 356 | 27-CR-21-9255 | 2023-11-28 | MCRO_27-CR-21-9255_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080237.pdf | Browne, Michael Nov 28 2023 4:19 PM | Browne, Michael | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f551fbdbe33ef6794fae900dad88f6fde7836c89a0b156cb3de4834b44eafb0f8 | .png | MnCourtFraud.com/File/f551fbdbe33ef6794fae900dad88f6fde7836c89a0b156cb3de4834b44eafb0f8.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-9255_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080237.zip |
| 357 | 27-CR-23-25212 | 2023-11-28 | MCRO_27-CR-23-25212_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080335.pdf | Browne, Michael Nov 28 2023 4:19 PM | Browne, Michael | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f551fbdbe33ef6794fae900dad88f6fde7836c89a0b156cb3de4834b44eafb0f8 | .png | MnCourtFraud.com/File/f551fbdbe33ef6794fae900dad88f6fde7836c89a0b156cb3de4834b44eafb0f8.png | Image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-25212_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080335.zip |
| 358 | 27-CR-21-7092 | 2023-05-02 | MCRO_27-CR-21-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-02_20240430092527.pdf | Dayton Klein, Julia May 2 2023 1:42 PM | Dayton Klein, Julia | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f8888ee808ad138ae62fd9330eb0937fd1c3e0815560f8de8186e1c5d0788e | .png | MnCourtFraud.com/File/f8888ee808ad138ae62fd9330eb0937fd1c3e0815560f8de8186e1c5d0788e.png | Image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-21-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-02_20240430092527.zip |
| 359 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Dayton Klein, Julia | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f8888ee808ad138ae62fd9330eb0937fd1c3e0815560f8de8186e1c5d0788e | .png | MnCourtFraud.com/File/f8888ee808ad138ae62fd9330eb0937fd1c3e0815560f8de8186e1c5d0788e.png | Image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 360 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Mercurio, Danielle | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e44babbef22b1fade4444adabce60a7ddf52290dc5b7fdc051c4e5b1bd | .png | MnCourtFraud.com/File/fe4645e44babbef22b1fade4444adabce60a7ddf52290dc5b7fdc051c4e5b1bd.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 361 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080629.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Mercurio, Danielle | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e44babbef22b1fade4444adabce60a7ddf52290dc5b7fdc051c4e5b1bd | .png | MnCourtFraud.com/File/fe4645e44babbef22b1fade4444adabce60a7ddf52290dc5b7fdc051c4e5b1bd.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080629.zip |
| 362 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Mercurio, Danielle | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e44babbef22b1fade4444adabce60a7ddf52290dc5b7fdc051c4e5b1bd | .png | MnCourtFraud.com/File/fe4645e44babbef22b1fade4444adabce60a7ddf52290dc5b7fdc051c4e5b1bd.png | Image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |

EXHIBIT SHA-9 | p. 11

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Storj.io__url |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 365 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 366 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 367 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 368 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 369 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 370 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 371 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |

**EXHIBIT SHA-9 | p. 12**